12-3868
(CFJH)

Schedule A, B, C,

A

to Cmp

# SCHEDULE A

## Schedule A

| Truncated Hash No | Full Hash No |
|---|---|
| 4234C | 4234C9DAE0977517811E8C497425981E47C2DDD7 |

# SCHEDULE B

**Schedule B**

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 107.10.53.209 | 2012.02.06 | 4:57:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | OH | Road Runner | 4234C9DAE0977517811E8C4974259B1E47C2DDD7 | Cleveland | 345AA412D-3035-2D34-5731-70644E76596B | Azureus 4.5.0.4 |
| 2 | 107.5.211.213 | 2012.03.27 | 10:05:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | MI | Comcast Cable | 4234C9DAE0977517811E8C4974259B1E47C2DDD7 | Detroit | 2D55543331333302DD568ED6AD71131D33928E077 | µTorrent 3.1.3 |
| 3 | 107.5.43.144 | 2012.02.23 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | MI | Comcast Cable | 4234C9DAE0977517811E8C4974259B1E47C2DDD7 | Warren | 345AA412D-3035-2D34-3936-306F6B553448 | Azureus 4.5.0.4 |
| 4 | 107.9.201.160 | 2012.02.03 | 3:19:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | PA | Road Runner | 4234C9DAE0977517811E8C4974259B1E47C2DDD7 | Erie | 3354552D-3031-2D30-2F68-F0FC788C51F3 | µTorrent 3.1.0.0 |
| 5 | 108.11.158.97 | 2012.02.25 | 2:32:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | PA | Verizon Internet Services | 4234C9DAE0977517811E8C4974259B1E47C2DDD7 | Erie | 3354552D-3231-2D30-9568-BB51491FD418 | µTorrent 3.1.2.0 |
| 6 | 108.15.144.156 | 2012.02.09 | 7:35:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | PA | Verizon Internet Services | 4234C9DAE0977517811E8C4974259B1E47C2DDD7 | Altoona | 345AA412D-3037-2D32-5468-7A6649417543 | Azureus 4.7.0.2 |
| 7 | 108.15.34.52 | 2012.03.31 | 11:10:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | MD | Verizon Internet Services | 4234C9DAE0977517811E8C4974259B1E47C2DDD7 | Owings Mills | 3254552D-3132-2D30-1962-B786EA3AE75C | µTorrent 2.2.1.0 |
| 8 | 108.15.74.176 | 2012.02.02 | 12:23:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | MD | Verizon Internet Services | 4234C9DAE0977517811E8C4974259B1E47C2DDD7 | Pasadena | 345AA412D-3037-2D32-4756-38636D694E39 | Azureus 4.7.0.2 |
| 9 | 108.16.5.251 | 2012.03.16 | 6:23:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | DE | Verizon Internet Services | 4234C9DAE0977517811E8C4974259B1E47C2DDD7 | Middletown | 2D415A34353034 2D6F72317A5331427233685665A | Azureus 4.5.0.4 |
| 10 | 108.18.207.81 | 2012.03.02 | 9:37:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | VA | Verizon Internet Services | 4234C9DAE0977517811E8C4974259B1E47C2DDD7 | Manassas | 2D415A343530342D3461376B4D325743865405866 | Azureus 4.5.0.4 |
| 11 | 108.18.213.109 | 2012.02.26 | 12:37:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | VA | Verizon Internet Services | 4234C9DAE0977517811E8C4974259B1E47C2DDD7 | Woodbridge | 2D555432323 31302D2A62C00A3E7F164862A77346 | µTorrent 2.2.1 |
| 12 | 108.29.26.204 | 2012.03.15 | 2:03:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | IL | Verizon Internet Services | 4234C9DAE0977517811E8C4974259B1E47C2DDD7 | Washington | 362D374D-302D-2D2D-9C68-BEA75036SD7A | BitTorrent 7.6.0 |
| 13 | 108.32.194.230 | 2012.02.03 | 3:46:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | Verizon Internet Services | 4234C9DAE0977517811E8C4974259B1E47C2DDD7 | Baytown | 3254552D-3132-2D30-D662-5012AC3FB3FA | µTorrent 2.2.1.0 |
| 14 | 108.38.150.215 | 2012.04.04 | 3:58:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | Verizon Internet Services | 4234C9DAE0977517811E8C4974259B1E47C2DDD7 | Perris | 345AA412D-3035-2D34-7461-4B74684F7578 | Azureus 4.5.0.4 |

**Schedule B**

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 108.41.94.54 | 2012.03.27 | 5:39:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | NY | Verizon Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Brooklyn | 2D5554333133302DD56813C0 09EAB1A853040CFE | uTorrent 3.1.3 |
| 16 | 108.43.159.24 | 2012.02.03 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | Verizon Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Indio | 345A412D-3037-2D32-5174- 59726A427832 | Azureus 4.7.0.2 |
| 17 | 108.64.140.40 | 2012.03.26 | 10:35:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | IL | SBC Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Springfield | 2D5554333133302D69687FBA 99300E7ABC5E4ADB | uTorrent 3.12 |
| 18 | 108.72.208.49 | 2012.02.19 | 1:32:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | IL | SBC Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Chicago | 3254552D-3132-2D30-2A62- 4B5DE80C857F | uTorrent 2.2.1.0 |
| 19 | 108.72.209.18 2 | 2012.02.17 | 3:47:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | IL | SBC Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Chicago | 3254552D-3132-2D30-2A62- 35D37991F2F0 | uTorrent 2.2.1.0 |
| 20 | 108.72.210.22 | 2012.03.05 | 12:54:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | IL | SBC Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Chicago | 3354552D-3231-2D30-9568- 75F37E93EB07 | uTorrent 3.1.2.0 |
| 21 | 108.72.97.117 | 2012.02.12 | 5:50:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | OH | SBC Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Columbus | 3354552D-3031-2D30-2F68- 7023A9C4D2EC | uTorrent 3.1.0.0 |
| 22 | 108.75.239.24 8 | 2012.02.11 | 5:31:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | OH | SBC Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Akron | 345A412D-3037-2D32-4869- 59566B593646 | Azureus 4.7.0.2 |
| 23 | 108.80.41.189 | 2012.03.26 | 11:34:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | KS | SBC Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Clay Center | 2D415A343530342D636A545A 4B6A49553076439 | Azureus 4.5.0.4 |
| 24 | 108.81.153.18 3 | 2012.04.09 | 4:38:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | SBC Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Los Angeles | 362D374D-302D-2D2D-8C68- C2D69C4A1FA6 | BitTorrent 7.6.0 |
| 25 | 108.81.33.168 | 2012.02.05 | 3:08:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | SBC Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Houston | 314D552D-3135-3033-0468- B513EF11887B | BitTorrent |
| 26 | 108.81.9.74 | 2012.02.06 | 1:58:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | WI | SBC Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Milwaukee | 314D552D-3135-3033-0468- EAF0BF2812C7 | BitTorrent |
| 27 | 108.84.169.62 | 2012.02.11 | 8:39:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | SBC Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Los Angeles | 3354552D-3030-2D30-CE64- 881AB42DA183 | uTorrent 3.0.0.0 |
| 28 | 108.87.145.19 7 | 2012.03.06 | 7:32:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | SBC Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Stockton | 3354552D-3231-2D30-9568- 5A08E2397EE9 | uTorrent 3.1.2.0 |

## Schedule B

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 29 | 108.87.146.12 | 2012.03.19 | 7:11:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | SBC Internet Services | 4234C9DAE0977517811E8 C4974259815E47C2DDD7 | Modesto | 3354552D-3231-2D30-9568-736C96F62932 | µTorrent 3.1.2.0 |
| 30 | 12.27.244.192 | 2012.02.16 | 4:51:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | KY | AT&T Services | 4234C9DAE0977517811E8 C4974259815E47C2DDD7 | Glasgow | 2D5554323231302DD66281D4 81C3B74A7E9C10FB | uTorrent 2.2.1 |
| 31 | 12.71.39.144 | 2012.02.12 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NV | AT&T Services | 4234C9DAE0977517811E8 C4974259815E47C2DDD7 | Reno | 3043422D-3231-2D37-D901-CD13F61D66BD | BitComet 0.1.2.7 |
| 32 | 124.40.60.173 | 2012.02.16 | 7:52:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | AE | NTT America | 4234C9DAE0977517811E8 C4974259815E47C2DDD7 | Apo | 2D5554323034302DB257719E ACF410EEC4BB94F3 | uTorrent 2.0.4 |
| 33 | 129.21.124.22 2 | 2012.02.16 | 4:20:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | NY | Rochester Institute of Technolo | 4234C9DAE0977517811E8 C4974259815E47C2DDD7 | Albany | 3354552D-3231-2D30-7468-FFC4F78E5783 | µTorrent 3.1.2.0 |
| 34 | 132.241.109.7 3 | 2012.04.03 | 9:26:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | California State University, Ch | 4234C9DAE0977517811E8 C4974259815E47C2DDD7 | Chico | 362D374D-312D-2D2D-7169-4DBD78E386F4 | BitTorrent 7.6.1 |
| 35 | 139.55.41.10 | 2012.02.24 | 5:07:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | KY | Windstream Communications | 4234C9DAE0977517811E8 C4974259815E47C2DDD7 | Lexington | 3254552D-3230-2D30-C04C-BEC07B288444 | µTorrent 2.0.2.0 |
| 36 | 147.134.158.5 9 | 2012.02.02 | 5:08:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | NE | Creighton University | 4234C9DAE0977517811E8 C4974259815E47C2DDD7 | Omaha | 345A412D-3037-2D32-6345-305342517966 | Azureus 4.7.0.2 |
| 37 | 158.59.200.25 1 | 2012.03.28 | 2:45:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | VA | Arlington County Government | 4234C9DAE0977517811E8 C4974259815E47C2DDD7 | Arlington | 3254552D-3132-2D30-2A62-5736DBEBC889 | µTorrent 2.2.1.0 |
| 38 | 166.249.128.2 05 | 2012.04.03 | 2:43:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | MN | Service Provider Corporation | 4234C9DAE0977517811E8 C4974259815E47C2DDD7 | Rosemount | 30544C2D-3046-2D30-6E4F-495673384551 | libtorrent 0.22.0.0 |
| 39 | 166.70.80.152 | 2012.02.03 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | UT | XMission | 4234C9DAE0977517811E8 C4974259815E47C2DDD7 | Salt Lake City | 3154552D-3338-2D30-9C3D-85C4CAE9A604 | µTorrent 1.8.3.0 |
| 40 | 168.103.41.16 2 | 2012.02.05 | 2:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | ID | Qwest Communications | 4234C9DAE0977517811E8 C4974259815E47C2DDD7 | Boise | 3254552D-3132-2D30-2A62-8B8DA2C2FFFC | µTorrent 2.2.1.0 |
| 41 | 168.30.253.20 8 | 2012.02.07 | 9:24:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | Board of Regents of the Univers | 4234C9DAE0977517811E8 C4974259815E47C2DDD7 | Athens | 3354552D-3031-2D30-F867-8618D00CDEA3 | µTorrent 3.1.0.0 |
| 42 | 173.114.242.1 6 | 2012.04.05 | 3:39:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | MD | Sprint PCS | 4234C9DAE0977517811E8 C4974259815E47C2DDD7 | Halethorpe | 3354552D-3231-2D30-9568-C4AC9EB36C76 | µTorrent 3.1.2.0 |

**Schedule B**

| Doc No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 43 | 173.145.248.91 | 2012.03.27 | 6:33:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | NJ | Sprint PCS | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Lincoln Park | 3354552D-3231-2D30-9568-CC81D8BC3406 | µTorrent 3.1.2.0 |
| 44 | 173.15.99.21 | 2012.02.07 | 2:56:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | IL | Comcast Business Communications | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Schaumburg | 3254552D-3132-2D30-D662-0838C18C22D1 | µTorrent 2.2.1.0 |
| 45 | 173.161.58.89 | 2012.04.04 | 12:16:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | IN | Comcast Business Communications | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Goshen | 3354552D-3231-2D30-9568-020C30B62F96 | µTorrent 3.1.2.0 |
| 46 | 173.169.136.16 | 2012.03.07 | 2:37:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | FL | Road Runner | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | New Port Richey | 345A412D-3035-2D34-424D-616E33797D4F | Azureus 4.5.0.4 |
| 47 | 173.17.246.132 | 2012.03.06 | 12:50:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | MO | Mediacom Communications Corp | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Springfield | 345A412D-3035-2D34-4867-71765A477965 | Azureus 4.5.0.4 |
| 48 | 173.171.231.205 | 2012.02.03 | 12:28:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | FL | Road Runner | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Tampa | 3354552D-3030-2D30-4E63-24CED302E987 | µTorrent 3.0.0.0 |
| 49 | 173.171.76.241 | 2012.03.27 | 3:31:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | FL | Road Runner | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Davenport | 2D55463313302DD56815C BC2A1074A6A6BDE26 | µTorrent 3.1.3 |
| 50 | 173.190.162.89 | 2012.04.03 | 9:33:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NE | Windstream Communications | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Lincoln | 3254552D-3132-2D30-2A62-0A0D6219E107 | µTorrent 2.2.1.0 |
| 51 | 173.190.167.70 | 2012.04.10 | 10:12:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NE | Windstream Communications | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Lincoln | 3254552D-3132-2D30-2A62-3D5007CC3478 | µTorrent 2.2.1.0 |
| 52 | 173.191.141.227 | 2012.02.07 | 6:33:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | AL | Windstream Communications | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Odenville | 345A412D-3037-2D32-4369-524477763154 | Azureus 4.7.0.2 |
| 53 | 173.198.80.109 | 2012.02.20 | 6:26:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | HI | Road Runner Business | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Honolulu | 3254552D-3132-2D30-2A62-9DB4C6028F54 | µTorrent 2.2.1.0 |
| 54 | 173.2.253.165 | 2012.02.24 | 4:41:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NY | Optimum Online | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | New Hyde Park | 3154552D-3438-2D30-3041-87E35394D4DF | µTorrent 1.8.4.0 |
| 55 | 173.202.34.74 | 2012.02.29 | 9:09:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | AR | CenturyTel Internet Holdings | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Cherokee Village | 345A412D-3037-2D32-3763-4E5576705438 | Azureus 4.7.0.2 |
| 56 | 173.202.34.8 | 2012.02.04 | 2:04:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | AR | CenturyTel Internet Holdings | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Cherokee Village | 345A412D-3037-2D32-7035-4751557634D | Azureus 4.7.0.2 |

**Schedule B**

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | City | File Hash | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 57 | 173.21.19.221 | 2012.02.18 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | IL | Mediacom Communications Corp | Carbondale | 4234C9DAE0977517811E8 C4974259981E47C2DDD7 | 3354552D-3231-2D30-8168- 292EBAB68F4E | µTorrent 3.1.2.0 |
| 58 | 173.217.169.1 42 | 2012.03.10 | 4:17:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | LA | Suddenlink Communications | Bastrop | 4234C9DAE0977517811E8 C4974259981E47C2DDD7 | 3231504F-3035-3762-3332- 313631353535 | Opera 1250 |
| 59 | 173.218.183.1 91 | 2012.02.25 | 2:44:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | AR | Suddenlink Communications | Heber Springs | 4234C9DAE0977517811E8 C4974259981E47C2DDD7 | 345A412D-3037-2D32-736C- 67414745445 | Azureus 4.7.0.2 |
| 60 | 173.228.236.2 31 | 2012.03.26 | 9:00:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | SC | Piedmont Rural Telephone Cooper | Laurens | 4234C9DAE0977517811E8 C4974259981E47C2DDD7 | 3354552D-3331-2D30-D568- 9A81CC704BE8 | µTorrent 3.1.3.0 |
| 61 | 173.242.84.12 2 | 2012.03.19 | 4:49:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | WI | Bertram Corporation | Shawano | 4234C9DAE0977517811E8 C4974259981E47C2DDD7 | 345A412D-3037-2D32-4261- 7537635659B4 | Azureus 4.7.0.2 |
| 62 | 173.246.35.18 1 | 2012.02.21 | 6:52:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | VA | VOLICO | Sterling | 4234C9DAE0977517811E8 C4974259981E47C2DDD7 | 3354552D-3231-2D30-8B88- 51FFC91D12C8 | µTorrent 3.1.2.0 |
| 63 | 173.28.223.10 6 | 2012.02.28 | 3:05:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | IL | Mediacom Communications Corp | Moline | 4234C9DAE0977517811E8 C4974259981E47C2DDD7 | 2D5554323034302D86567C08 F0C6C43B5657AD41 | µTorrent 2.0.4 |
| 64 | 173.30.182.12 7 | 2012.02.07 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | Mediacom Communications Corp | Cairo | 4234C9DAE0977517811E8 C4974259981E47C2DDD7 | 3254552D-3132-2D30-D662- CDA5101EA045 | µTorrent 2.2.1.0 |
| 65 | 173.31.50.156 | 2012.03.27 | 9:07:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | IL | Mediacom Communications Corp | Casey | 4234C9DAE0977517811E8 C4974259981E47C2DDD7 | 3354552D-3231-2D30-9568- 4C5908374C0E | µTorrent 3.1.2.0 |
| 66 | 173.46.228.15 3 | 2012.02.15 | 5:30:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | IN | MANIFOLD SERVICES | South Bend | 4234C9DAE0977517811E8 C4974259981E47C2DDD7 | 345A412D-3037-2D32-4777- 4A696944F7A6D | Azureus 4.7.0.2 |
| 67 | 173.48.236.25 4 | 2012.03.02 | 10:03:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | MA | Verizon Internet Services | Wilmington | 4234C9DAE0977517811E8 C4974259981E47C2DDD7 | 302D374D-322D-2D2D-FC5B- 75B7B436EA95 | BitTorrent 7.0.2 |
| 68 | 173.49.96.30 | 2012.02.26 | 6:12:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | PA | Verizon Internet Services | Collegeville | 4234C9DAE0977517811E8 C4974259981E47C2DDD7 | 3245442D-3030-2D30-4842- 314770655444 | DelugeTorrent 2.0.0.0 |
| 69 | 173.60.123.20 0 | 2012.02.06 | 6:49:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | Verizon Internet Services | San Dimas | 4234C9DAE0977517811E8 C4974259981E47C2DDD7 | 3254552D-3132-2D30-2A62- B444B44C1F73 | µTorrent 2.2.1.0 |
| 70 | 173.61.154.72 | 2012.02.11 | 2:25:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | PA | Verizon Internet Services | Morrisville | 4234C9DAE0977517811E8 C4974259981E47C2DDD7 | 345A412D-3037-2D32-7268- 37734E6F6578 | Azureus 4.7.0.2 |

## Schedule B

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 173.66.138.246 | 2012.02.03 | 2:50:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | MD | Verizon Internet Services | 4234C9DAE0977517811E8C49742598 1E47C2DDD7 | Bowie | 322D374D-312D-2D2D-3262-F4EE419638F9 | BitTorrent 7.2.1 |
| 72 | 173.66.94.88 | 2012.02.18 | 4:27:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | MD | Verizon Internet Services | 4234C9DAE0977517811E8C49742598 1E47C2DDD7 | Laurel | 345A412D-3037-2D32-7436-527A4C6C6D71 | Azureus 4.7.0.2 |
| 73 | 173.73.46.110 | 2012.04.06 | 1:11:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | MD | Verizon Internet Services | 4234C9DAE0977517811E8C49742598 1E47C2DDD7 | Fort Washington | 3354552D-3231-2D30-8168-ED1D13B30478 | µTorrent 3.1.2.0 |
| 74 | 173.78.11.28 | 2012.02.21 | 1:22:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | FL | Verizon Internet Services | 4234C9DAE0977517811E8C49742598 1E47C2DDD7 | Land O Lakes | 3354552D-3231-2D30-8168-6E2A2502BDC2 | µTorrent 3.1.2.0 |
| 75 | 173.89.130.205 | 2012.02.03 | 5:40:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | WI | Road Runner | 4234C9DAE0977517811E8C49742598 1E47C2DDD7 | Green Bay | 3254552D-3132-2D30-2A62-04BE4F04F7FD | µTorrent 2.2.1.0 |
| 76 | 173.9.204.221 | 2012.02.09 | 3:25:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | IL | Comcast Business Communications | 4234C9DAE0977517811E8C49742598 1E47C2DDD7 | Normal | 3254552D-3132-2D30-2A62-48E9D71637BD | µTorrent 2.2.1.0 |
| 77 | 174.100.87.81 | 2012.02.10 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | OH | Road Runner | 4234C9DAE0977517811E8C49742598 1E47C2DDD7 | Newton Falls | 322D374D-312D-2D2D-3262-D6C92007E71E | BitTorrent 7.2.1 |
| 78 | 174.103.157.194 | 2012.02.06 | 3:34:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | OH | Road Runner | 4234C9DAE0977517811E8C49742598 1E47C2DDD7 | Milford | 3254552D-3132-2D30-2A62-43CFC9A3A47D | µTorrent 2.2.1.0 |
| 79 | 174.131.101.220 | 2012.02.27 | 10:07:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | Windstream Communications | 4234C9DAE0977517811E8C49742598 1E47C2DDD7 | Dahlonega | 3354552D-3231-2D30-9568-E1413355B8A5 | µTorrent 3.1.2.0 |
| 80 | 174.131.15.212 | 2012.02.04 | 4:13:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | Windstream Communications | 4234C9DAE0977517811E8C49742598 1E47C2DDD7 | Dahlonega | 3254552D-3132-2D30-2A62-E8A7AC322B61 | µTorrent 2.2.1.0 |
| 81 | 174.131.205.213 | 2012.03.20 | 8:41:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | Windstream Communications | 4234C9DAE0977517811E8C49742598 1E47C2DDD7 | Andrews | 2D5554333132302D956889FEDC9721C5A29E874 | µTorrent 3.1.2 |
| 82 | 174.131.8.201 | 2012.02.12 | 7:12:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | Windstream Communications | 4234C9DAE0977517811E8C49742598 1E47C2DDD7 | Dahlonega | 3254552D-3132-2D30-2A62-13CF31AC7BA6 | µTorrent 2.2.1.0 |
| 83 | 174.17.253.94 | 2012.04.04 | 9:38:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | AZ | Qwest Communications | 4234C9DAE0977517811E8C49742598 1E47C2DDD7 | Phoenix | 3354552D-3231-2D30-9568-3EE8A843ACA3 | µTorrent 3.1.2.0 |
| 84 | 174.17.7.22 | 2012.02.05 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | AZ | Qwest Communications | 4234C9DAE0977517811E8C49742598 1E47C2DDD7 | Scottsdale | 3354552D-3030-2D30-CE64-16BFEAD540D9 | µTorrent 3.0.0.0 |

Page 6 of 68

**Schedule B**

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 85 | 174.19.110.74 | 2012.03.05 | 10:30:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | ID | Qwest Communications | 4234C9DAE0977517811E8 C49742598I E47C2DDD7 | Boise | 3254552D-3132-2D30-2A62-7FC53D6A0E9B | μTorrent 2.2.1.0 |
| 86 | 174.19.110.77 | 2012.02.20 | 5:30:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | ID | Qwest Communications | 4234C9DAE0977517811E8 C49742598I E47C2DDD7 | Boise | 3254552D-3132-2D30-2A62-658C444E5869 | μTorrent 2.2.1.0 |
| 87 | 174.19.50.72 | 2012.03.30 | 2:41:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | UT | Qwest Communications | 4234C9DAE0977517811E8 C49742598I E47C2DDD7 | Salt Lake City | 3354552D-3331-2D30-D568-ABEDA5A29A7F | μTorrent 3.1.3.0 |
| 88 | 174.22.247.13 8 | 2012.04.07 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | AZ | Qwest Communications | 4234C9DAE0977517811E8 C49742598I E47C2DDD7 | Gilbert | 345A412D-3037-2D32-4456-7846675O544C | Azureus 4.7.0.2 |
| 89 | 174.23.149.18 9 | 2012.02.01 | 2:55:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | UT | Qwest Communications | 4234C9DAE0977517811E8 C49742598I E47C2DDD7 | Salt Lake City | 345A412D-3037-2D32-7072-36447675476I | Azureus 4.7.0.2 |
| 90 | 174.23.229.12 3 | 2012.02.05 | 3:15:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | UT | Qwest Communications | 4234C9DAE0977517811E8 C49742598I E47C2DDD7 | Salt Lake City | 3254552D-3132-2D30-2A62-43C1B0A8412 | μTorrent 2.2.1.0 |
| 91 | 174.23.235.14 0 | 2012.02.20 | 2:24:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | UT | Qwest Communications | 4234C9DAE0977517811E8 C49742598I E47C2DDD7 | Salt Lake City | 3254552D-3132-2D30-2A62-B0987ACAE92D | μTorrent 2.2.1.0 |
| 92 | 174.24.1.4 | 2012.03.05 | 6:46:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CO | Qwest Communications | 4234C9DAE0977517811E8 C49742598I E47C2DDD7 | Colorado Springs | 322D374D-312D-2D2D-CC63-E5235F292F8C | BitTorrent 7.2.1 |
| 93 | 174.253.220.8 9 | 2012.03.25 | 1:14:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | OR | Cellco Partnership DBA Verizon | 4234C9DAE0977517811E8 C49742598I E47C2DDD7 | Portland | 30544C2D-3046-2D30-2152-4A59567A6B6B | libtorrent 0.22.0.0 |
| 94 | 174.253.240.6 1 | 2012.03.17 | 4:24:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | Cellco Partnership DBA Verizon | 4234C9DAE0977517811E8 C49742598I E47C2DDD7 | Brentwood | 30544C2D-3046-2D30-792E-654A63475062 | libtorrent 0.22.0.0 |
| 95 | 174.254.65.52 | 2012.03.04 | 6:32:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | Cellco Partnership DBA Verizon | 4234C9DAE0977517811E8 C49742598I E47C2DDD7 | Los Angeles | 30544C2D-3046-2D30-6B75-6D6A4F414A29 | libtorrent 0.22.0.0 |
| 96 | 174.27.19.32 | 2012.03.16 | 4:39:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | ID | Qwest Communications | 4234C9DAE0977517811E8 C49742598I E47C2DDD7 | Blackfoot | 2D55543232313O2DD2A62110F B2C451BCA890BB5D | uTorrent 2.2.1 |
| 97 | 174.27.225.22 6 | 2012.02.02 | 9:16:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | UT | Qwest Communications | 4234C9DAE0977517811E8 C49742598I E47C2DDD7 | Salt Lake City | 3354552D-3231-2D30-5668-22C3C60265B8 | μTorrent 3.1.2.0 |
| 98 | 174.28.186.21 | 2012.02.10 | 6:12:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | NM | Qwest Communications | 4234C9DAE0977517811E8 C49742598I E47C2DDD7 | Albuquerque | 345A412D-3035-2D34-7538-6C3050777837 | Azureus 4.5.0.4 |

Schedule B

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 99 | 174.29.153.157 | 2012.03.15 | 3:47:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CO | Qwest Communications | 4234C9DAE0977517811E8 C49742598154 7C2DDD7 | Greeley | 3354552D-3030-2D30-6967-4971672F3020 | µTorrent 3.0.0.0 |
| 100 | 174.31.78.75 | 2012.03.24 | 10:56:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | WA | Qwest Communications | 4234C9DAE0977517811E8 C49742598154 7C2DDD7 | Spokane | 2D4C5430463030 2D21624A59 567A6B8B61554968 | libtorrent/0.15.10.0 |
| 101 | 174.49.176.208 | 2012.03.06 | 8:44:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | PA | Comcast Cable | 4234C9DAE0977517811E8 C49742598154 7C2DDD7 | Reading | 3043422D-3630-2D30-697D-6B8DEE1970E3 | BitComet 0.0.6.0 |
| 102 | 174.50.221.250 | 2012.02.04 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | TN | Comcast Cable | 4234C9DAE0977517811E8 C49742598154 7C2DDD7 | Nashville | 345A412D-3037-2D32-5477-655779626954 | Azureus 4.7.0.2 |
| 103 | 174.50.82.208 | 2012.02.08 | 4:51:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NM | Comcast Cable | 4234C9DAE0977517811E8 C49742598154 7C2DDD7 | Albuquerque | 3354552D-3031-2D30-2F68-17D49D6672C9 | µTorrent 3.1.0.0 |
| 104 | 174.51.102.219 | 2012.02.05 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CO | Comcast Cable | 4234C9DAE0977517811E8 C49742598154 7C2DDD7 | Denver | 315455 2D-3338-2D30-8A3E-B896B449ED40 | µTorrent 1.8.3.0 |
| 105 | 174.51.139.90 | 2012.02.28 | 1:53:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CO | Comcast Cable | 4234C9DAE0977517811E8 C49742598154 7C2DDD7 | Aurora | 3354552D-3231-2D30-9568-F821699B9E51 | µTorrent 3.1.2.0 |
| 106 | 174.52.154.146 | 2012.02.03 | 12:53:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | UT | Comcast Cable | 4234C9DAE0977517811E8 C49742598154 7C2DDD7 | Midvale | 3252542D-3234-2D30-6732-386C6E6C6A74 | Transmission 2.4.2.0 |
| 107 | 174.52.228.158 | 2012.03.01 | 2:32:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | UT | Comcast Cable | 4234C9DAE0977517811E8 C49742598154 7C2DDD7 | Ogden | 345A412D-3035-2D34-517A-43417545 7262 | Azureus 4.5.0.4 |
| 108 | 174.52.42.115 | 2012.02.12 | 9:28:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | UT | Comcast Cable | 4234C9DAE0977517811E8 C49742598154 7C2DDD7 | West Jordan | 3354552D-3030-2D30-CE64-D163D73BBDC5 | µTorrent 3.0.0.0 |
| 109 | 174.52.45.17 | 2012.02.03 | 1:37:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | UT | Comcast Cable | 4234C9DAE0977517811E8 C49742598154 7C2DDD7 | West Jordan | 345A412D-3037-2D33-6973-32384C6E6142 | Azureus 4.7.0.3 |
| 110 | 174.52.51.75 | 2012.02.17 | 3:13:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | UT | Comcast Cable | 4234C9DAE0977517811E8 C49742598154 7C2DDD7 | West Jordan | 345A412D-3037-2D33-3646-747742723550 | Azureus 4.7.0.3 |
| 111 | 174.54.131.111 | 2012.01.31 | 6:32:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | PA | Comcast Cable | 4234C9DAE0977517811E8 C49742598154 7C2DDD7 | Scranton | 3354552D-3031-2D30-E367-18306BE4BB9A | µTorrent 3.1.0.0 |
| 112 | 174.55.210.163 | 2012.02.24 | 3:54:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | PA | Comcast Cable | 4234C9DAE0977517811E8 C49742598154 7C2DDD7 | Lewistown | 3354552D-3231-2D30-9568-B3E4F7D1FC1D | µTorrent 3.1.2.0 |

**Schedule B**

| Doc No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 113 | 174.56.148.112 | 2012.03.08 | 7:34:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | SC | Comcast Cable | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Goose Creek | 3354552D-3031-2D30-FB67-102EF769510A | µTorrent 3.1.0.0 |
| 114 | 174.60.111.224 | 2012.03.12 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | PA | Comcast Cable | 4234C9DAE0977517811E8C497425981E47C2DDD7 | York | 3354552D-3231-2D30-9568-B182267DC6B0 | µTorrent 3.1.2.0 |
| 115 | 174.60.153.35 | 2012.02.11 | 1:14:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | PA | Comcast Cable | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Lebanon | 3354552D-3030-2D30-7463-57FD7203B660 | µTorrent 3.0.0.0 |
| 116 | 174.70.174.44 | 2012.03.28 | 11:31:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | KS | Cox Communications | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Pratt | 2D5554323034302DB257D96AC617583EE4EFBF2B | µTorrent 2.0.4 |
| 117 | 174.98.21.198 | 2012.03.08 | 7:31:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | NC | Road Runner | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Winston Salem | 3354552D-3231-2D30-9568-D1085B9B5AA5 | µTorrent 3.1.2.0 |
| 118 | 175.176.245.52 | 2012.02.21 | 5:58:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | AE | SpeedCast Limited | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Apo | 3354552D-3030-2D30-7463-20FC9B210E3F | µTorrent 3.0.0.0 |
| 119 | 184.13.160.228 | 2012.03.17 | 4:31:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | WV | Frontier Communications | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Morgantown | 2D42433013232392D94CA45EE56E800C114427323 | BitComet 1.29 |
| 120 | 184.152.100.87 | 2012.02.27 | 8:49:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | NJ | Road Runner | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Fort Lee | 2D5554D313531330046BCE98703B9D55CA809C9F | µTorrent Mac 1.5.13 |
| 121 | 184.152.103.241 | 2012.03.25 | 9:06:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | NJ | Road Runner | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Fort Lee | 2D5554D3135313434304BB83BEF0A948760518ADA | µTorrent Mac 1.5.14 |
| 122 | 184.155.126.12 | 2012.02.06 | 3:11:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | ID | CABLE ONE | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Pocatello | 322D374D-302D-2D2D-005B-D633E165B32F | BitTorrent 7.2.0 |
| 123 | 184.155.136.245 | 2012.02.23 | 4:26:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | ID | CABLE ONE | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Pocatello | 322D374D-302D-2D2D-005B-C13D0713D90B | BitTorrent 7.2.0 |
| 124 | 184.155.137.233 | 2012.04.05 | 11:57:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | ID | CABLE ONE | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Pocatello | 322D374D-302D-2D2D-005B-A46AFE95F61E | BitTorrent 7.2.0 |
| 125 | 184.155.168.209 | 2012.03.11 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | AZ | CABLE ONE | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Globe | 345A412D-3037-2D32-6A66-316A47484A51 | Azureus 4.7.0.2 |
| 126 | 184.174.148.165 | 2012.03.12 | 1:48:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | TN | EPB Telecom | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Chattanooga | 2D5554333031302DC0678540578F5DC388116D72 | µTorrent 3.0.1 |

**Schedule B**

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 127 | 184.18.234.16 0 | 2012.02.26 | 9:50:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | IN | Frontier Communications | 4234C9DAE097751781 1E8 C497425981E47C2DDD7 | Garrett | 3354552D-3231-2D30-9568-42FC72A7D03C | µTorrent 3.1.2.0 |
| 128 | 184.18.244.2 | 2012.02.20 | 2:26:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | IN | Frontier Communications | 4234C9DAE097751781 1E8 C497425981E47C2DDD7 | Fort Wayne | 3354552D-3231-2D30-8168-BF13AB89CE35 | µTorrent 3.1.2.0 |
| 129 | 184.183.144.7 0 | 2012.02.09 | 5:03:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | VA | Cox Communications | 4234C9DAE097751781 1E8 C497425981E47C2DDD7 | Fairfax | 362D374D-302D-2D2D-6A68-6E0406EBF297 | BitTorrent 7.6.0 |
| 130 | 184.187.161.1 71 | 2012.04.06 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | Cox Communications | 4234C9DAE097751781 1E8 C497425981E47C2DDD7 | Santa Barbara | 3354552D-3231-2D30-9568-5901CF573A86 | µTorrent 3.1.2.0 |
| 131 | 184.19.115.2 | 2012.03.30 | 5:00:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | WV | Frontier Communications | 4234C9DAE097751781 1E8 C497425981E47C2DDD7 | Hedgesville | 345A412D-3035-2D34-4164-785A6B625A6F | Azureus 4.5.0.4 |
| 132 | 184.35.41.115 | 2012.02.24 | 6:53:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NC | BellSouth.net | 4234C9DAE097751781 1E8 C497425981E47C2DDD7 | Greensboro | 3354552D-3130-2D30-C067-D74DB2CFCF33 | µTorrent 3.0.1.0 |
| 133 | 184.36.8.112 | 2012.02.07 | 4:14:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | AL | BellSouth.net | 4234C9DAE097751781 1E8 C497425981E47C2DDD7 | Phenix City | 3354552D-3030-2D30-E064-2096F9B80D48 | µTorrent 3.0.0.0 |
| 134 | 184.40.4.36 | 2012.04.03 | 4:05:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | LA | BellSouth.net | 4234C9DAE097751781 1E8 C497425981E47C2DDD7 | Lake Charles | 3254552D-3132-2D30-2A62-24EDCF714204 | µTorrent 2.2.1.0 |
| 135 | 184.42.9.175 | 2012.02.22 | 11:10:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | FL | BellSouth.net | 4234C9DAE097751781 1E8 C497425981E47C2DDD7 | Ormond Beach | 3354552D-3231-2D30-6968-8F3B5915A003 | µTorrent 3.1.2.0 |
| 136 | 184.56.161.12 7 | 2012.03.13 | 6:13:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | PA | Road Runner | 4234C9DAE097751781 1E8 C497425981E47C2DDD7 | Erie | 2D5554333132302D816863E3 FAD9F70B9C6CEE92 | µTorrent 3.1.2 |
| 137 | 184.56.76.250 | 2012.02.06 | 5:36:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | OH | Road Runner | 4234C9DAE097751781 1E8 C497425981E47C2DDD7 | Kent | 3354552D-3030-2D30-E064-B86FDCC73B45 | µTorrent 3.0.0.0 |
| 138 | 184.57.19.134 | 2012.02.16 | 2:23:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | OH | Road Runner | 4234C9DAE097751781 1E8 C497425981E47C2DDD7 | Columbus | 3354552D-3030-2D30-E064-3D0FECC8BDCC | µTorrent 3.0.0.0 |
| 139 | 184.57.203.51 | 2012.02.03 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | OH | Road Runner | 4234C9DAE097751781 1E8 C497425981E47C2DDD7 | Cincinnati | 3354552D-3030-2D30-9C64-D46C298C0419 | µTorrent 3.0.0.0 |
| 140 | 184.58.195.96 | 2012.02.10 | 3:25:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | WI | Road Runner | 4234C9DAE097751781 1E8 C497425981E47C2DDD7 | Milwaukee | 3254552D-3132-2D30-2A62-D29BDA6B5E04 | µTorrent 2.2.1.0 |

**Schedule B**

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 141 | 184.60.142.33 | 2012.03.25 | 4:45:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | TN | TDS TELECOM | 4234C9DAE097751781E8C49742598IE47C2DDD7 | Mount Juliet | 345A412D-3035-2D34-4853-6F6C72483752 | Azureus 4.5.0.4 |
| 142 | 184.60.226.29 | 2012.03.20 | 3:20:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | WI | TDS TELECOM | 4234C9DAE097751781E8C49742598IE47C2DDD7 | Madison | 362D374D-302D-2D2D-C768-83A9A9BC910E | BitTorrent 7.6.0 |
| 143 | 184.60.236.13 9 | 2012.04.04 | 1:12:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | WI | TDS TELECOM | 4234C9DAE097751781E8C49742598IE47C2DDD7 | Madison | 362D374D-302D-2D2D-C768-924D13370855 | BitTorrent 7.6.0 |
| 144 | 184.60.237.23 7 | 2012.03.01 | 11:26:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | WI | TDS TELECOM | 4234C9DAE097751781E8C49742598IE47C2DDD7 | Madison | 362D374D-302D-2D2D-8C68-95F955249D20 | BitTorrent 7.6.0 |
| 145 | 184.60.238.79 | 2012.03.14 | 4:16:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | WI | TDS TELECOM | 4234C9DAE097751781E8C49742598IE47C2DDD7 | Madison | 362D374D-302D-2D2D-C768-865287F7B7CF | BitTorrent 7.6.0 |
| 146 | 184.77.131.24 6 | 2012.02.14 | 10:40:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | PA | Clearwire Corporation | 4234C9DAE097751781E8C49742598IE47C2DDD7 | Philadelphia | 3254552D-3032-2D30-975C-A276F4C4D0E9 | µTorrent 2.2.0.0 |
| 147 | 184.78.247.21 0 | 2012.02.15 | 11:21:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | WA | Clearwire Corporation | 4234C9DAE097751781E8C49742598IE47C2DDD7 | Seattle | 3254552D-3132-2D30-2A62-06EF648CA636 | µTorrent 2.2.1.0 |
| 148 | 184.79.184.25 5 | 2012.02.06 | 10:15:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | Clearwire Corporation | 4234C9DAE097751781E8C49742598IE47C2DDD7 | Killeen | 322D374D-312D-2D2D-4562-C08077A53764 | BitTorrent 7.2.1 |
| 149 | 184.91.33.4 | 2012.02.05 | 2:03:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | FL | Road Runner | 4234C9DAE097751781E8C49742598IE47C2DDD7 | Port Orange | 335A552D-3030-2D30-6967-EDC704E9BEB9 | µTorrent 3.0.0.0 |
| 150 | 184.98.66.99 | 2012.03.15 | 9:05:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | AZ | Qwest Communications | 4234C9DAE097751781E8C49742598IE47C2DDD7 | Mesa | 2D415A343530342D6468 37A39 4887516E586A6F62 | Azureus 4.5.0.4 |
| 151 | 184.98.94.196 | 2012.03.06 | 9:37:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | AZ | Qwest Communications | 4234C9DAE097751781E8C49742598IE47C2DDD7 | Queen Creek | 3354552D-3231-2D30-9568-D64D0604C2D5 | µTorrent 3.1.2.0 |
| 152 | 204.106.252.1 57 | 2012.03.12 | 11:15:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | MI | DMCI Broadband, LLC. | 4234C9DAE097751781E8C49742598IE47C2DDD7 | Bronson | 2D415A343530342D52794331 78554F586633471 | Azureus 4.5.0.4 |
| 153 | 204.111.249.2 37 | 2012.02.24 | 8:10:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | VA | Shentel Service Company | 4234C9DAE097751781E8C49742598IE47C2DDD7 | Charlottesville | 314D552D-3135-5033-0468-6FEBD71BBD76 | BitTorrent |
| 154 | 206.174.2.132 | 2012.04.03 | 9:24:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | AK | GCI Communications | 4234C9DAE097751781E8C49742598IE47C2DDD7 | Fairbanks | 314D552D-3135-5034-4D68-7E9B7779B59C | BitTorrent |

**Schedule B**

| Doc No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 155 | 206.176.214.1 5 | 2012.02.21 | 5:32:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | WI | Datawave Technologies, LLC | 4234C9DAE09775178110E8 C49742598154702D007 | Marshfield | 362D374D-302D-2D2D-6A68-C2A4E0F50E8EF | BitTorrent 7.6.0 |
| 156 | 207.119.42.25 3 | 2012.03.01 | 3:44:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | MO | CenturyTel Internet Holdings | 4234C9DAE09775178110E8 C49742598154702D007 | Willow Springs | 3354552D-3030-2D30-6967-E09663958588 | μTorrent 3.0.0.0 |
| 157 | 207.144.166.9 9 | 2012.02.25 | 8:26:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | TN | Spirit Telecom | 4234C9DAE09775178110E8 C49742598154702D007 | Whitleyville | 3254552D-3132-2D30-2A62-BA75A8530B03 | μTorrent 2.2.1.0 |
| 158 | 207.204.232.7 7 | 2012.03.16 | 4:42:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | Reliablehosting.co m | 4234C9DAE09775178110E8 C49742598154702D007 | San Francisco | 2D5554323231302D2A62C207 C0FA2ABC0CE7E1EC | μTorrent 2.2.1 |
| 159 | 207.229.181.2 34 | 2012.03.15 | 1:46:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | IL | RCN Corporation | 4234C9DAE09775178110E8 C49742598154702D007 | Chicago | 3354552D-3031-2D30-F867-80CCFCB9CDCB | μTorrent 3.1.0.0 |
| 160 | 207.74.93.34 | 2012.03.15 | 3:16:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | MI | Merit Network | 4234C9DAE09775178110E8 C49742598154702D007 | Farwell | 345A412D-3035-2D34-7A43-7A4A3449537 | Azureus 4.5.0.4 |
| 161 | 208.102.120.1 03 | 2012.04.09 | 2:26:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | OH | Fuse Internet Access | 4234C9DAE09775178110E8 C49742598154702D007 | Cincinnati | 3354552D-3231-2D30-C568-BE5646B3DC61 | μTorrent 3.1.2.0 |
| 162 | 208.102.120.1 27 | 2012.04.05 | 12:05:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | OH | Fuse Internet Access | 4234C9DAE09775178110E8 C49742598154702D007 | Cincinnati | 3354552D-3231-2D30-C568-52E9BB1CC715 | μTorrent 3.1.2.0 |
| 163 | 208.102.123.2 08 | 2012.03.20 | 12:49:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | OH | Fuse Internet Access | 4234C9DAE09775178110E8 C49742598154702D007 | Malneville | 2D5554333132302DC5685CD 8AF2B26665F647E28D | uTorrent 3.12 |
| 164 | 208.107.38.14 5 | 2012.03.31 | 9:37:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | ND | Midcontinent Communications | 4234C9DAE09775178110E8 C49742598154702D007 | West Fargo | 30544C2D-3044-2D30-4377-295866296246 | libtorrent 0.20.0.0 |
| 165 | 208.137.161.3 1 | 2012.02.12 | 3:03:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | KY | SAVVIS Communications Corporati | 4234C9DAE09775178110E8 C49742598154702D007 | Murray | 3354552D-3231-2D30-6968-E9DCAF840489 | μTorrent 3.1.2.0 |
| 166 | 208.54.35.231 | 2012.02.07 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | MD | T-MOBILE USA | 4234C9DAE09775178110E8 C49742598154702D007 | Beltsville | 322D374D-312D-2D2D-D662-A3780C0D76D1 | BitTorrent 7.2.1 |
| 167 | 209.134.65.47 | 2012.03.27 | 9:28:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | EarthLink | 4234C9DAE09775178110E8 C49742598154702D007 | San Diego | 3354552D-3231-2D30-9568-1601F0E1767C | μTorrent 3.1.2.0 |
| 168 | 209.159.249.8 3 | 2012.02.24 | 7:23:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | SD | Knology | 4234C9DAE09775178110E8 C49742598154702D007 | Lead | 362D374D-302D-2D2D-8C68-9935D9E41978 | BitTorrent 7.6.0 |

Schedule B

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 169 | 209.162.52.15 | 2012.02.14 | 2:22:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | MN | EarthLink | 4234C9DAE09775178111E8C497425981E47C22DD7 | Shakopee | 3354552D-3231-2D30-7468-0F37425D45F2 | µTorrent 3.1.2.0 |
| 170 | 209.169.213.181 | 2012.02.05 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | MN | US Cable of Paramus-Hillsdale, | 4234C9DAE09775178111E8C497425981E47C22DD7 | Forest Lake | 3242712D-3039-2D30-4B4C-4F464A562E37 | qBittorrent 2.9.0.0 |
| 171 | 209.64.124.187 | 2012.03.03 | 7:48:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | ME | AT&T Services | 4234C9DAE09775178111E8C497425981E47C22DD7 | Union | 3354552D-3231-2D30-9568-F8B97315331F | µTorrent 3.1.2.0 |
| 172 | 216.106.172.29 | 2012.03.09 | 8:08:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | FL | Jacobi International | 4234C9DAE09775178111E8C497425981E47C22DD7 | Miami | 34544B2D-3131-2D90-3070-7A6A57377358 | KTorrent 4.1.1.0 |
| 173 | 216.129.235.38 | 2012.02.07 | 5:57:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | MT | Vision Net | 4234C9DAE09775178111E8C497425981E47C22DD7 | Conrad | 345A412D-3037-2D32-646B-5962414A6179 | Azureus 4.7.0.2 |
| 174 | 216.201.66.249 | 2012.03.24 | 1:37:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | ID | DigitalBridge Communications Co | 4234C9DAE09775178111E8C497425981E47C22DD7 | Idaho Falls | 3254552D-3132-2D30-2A62-509A5B5595BB | µTorrent 2.2.1.0 |
| 175 | 216.252.23.68 | 2012.02.10 | 1:45:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | IN | AVENUE BROADBAND COMMUNICATIONS | 4234C9DAE09775178111E8C497425981E47C22DD7 | Brazil | 3254552D-3430-2D30-5254-6D6434B302B0 | µTorrent 2.0.4.0 |
| 176 | 216.36.28.57 | 2012.03.24 | 3:08:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | MD | GMP Cable TV | 4234C9DAE09775178111E8C497425981E47C22DD7 | Lexington Park | 2D554D31353134304B686634 57D66434CAC8E664 | µTorrent Mac 1.5.14 |
| 177 | 216.97.223.254 | 2012.03.28 | 5:57:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | FL | MFInet | 4234C9DAE09775178111E8C497425981E47C22DD7 | Orlando | 3354552D-3231-2D30-9568-F2280297F96A | µTorrent 3.1.2.0 |
| 178 | 24.0.152.225 | 2012.02.09 | 6:05:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | PA | Comcast Cable | 4234C9DAE09775178111E8C497425981E47C22DD7 | Brookhaven | 3354552D-3231-2D30-6968-CD7C8B2351F4 | µTorrent 3.1.2.0 |
| 179 | 24.1.235.105 | 2012.02.16 | 9:48:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | IL | Comcast Cable | 4234C9DAE09775178111E8C497425981E47C22DD7 | Chicago | 3354552D-3031-2D30-2F68-ADE01401A1DE | µTorrent 3.1.0.0 |
| 180 | 24.11.57.110 | 2012.02.20 | 2:24:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | MI | Comcast Cable | 4234C9DAE09775178111E8C497425981E47C22DD7 | Mount Morris | 314D552D-3135-3034-4B68-7A5370CF804A | BitTorrent |
| 181 | 24.111.53.184 | 2012.02.07 | 5:36:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | SD | Midcontinent Communications | 4234C9DAE09775178111E8C497425981E47C22DD7 | Watertown | 3354552D-3031-2D30-2F68-0471DCD506FB | µTorrent 3.1.0.0 |
| 182 | 24.113.198.68 | 2012.02.06 | 7:06:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | WA | Wave Broadband | 4234C9DAE09775178111E8C497425981E47C22DD7 | Port Orchard | 345A412D-3036-2D34-796B-493843423339 | Azureus 4.6.0.4 |

**Schedule B**

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 183 | 24.113.215.12 5 | 2012.02.01 | 2:21:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | WA | Wave Broadband | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Sequim | 302D364D-322D-2D2D-C4A0-970D7F3A2346 | BitTorrent 6.0.2 |
| 184 | 24.12.110.162 | 2012.02.17 | 4:57:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | IN | Comcast Cable | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Columbus | 314D552D-3135-3034-4B68-C702E768F3A4 | BitTorrent |
| 185 | 24.12.110.4 | 2012.02.15 | 5:06:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | IN | Comcast Cable | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Columbus | 314D552D-3135-3033-0468-DACC8A4B6A93 | BitTorrent |
| 186 | 24.12.75.20 | 2012.02.19 | 9:58:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | IL | Comcast Cable | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Chicago | 30544C2D-3046-2D30-7168-4C327A5F4A37 | libtorrent 0.22.0.0 |
| 187 | 24.121.172.21 8 | 2012.03.25 | 10:52:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | AZ | NPG Cable | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Flagstaff | 3354552D-3030-2D30-CE64-EC7CE10895D2 | µTorrent 3.0.0.0 |
| 188 | 24.125.82.57 | 2012.03.03 | 7:30:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | VA | Comcast Cable | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Richmond | 2D5554333030302D9C64E7F4 5484F948CFD559B4 | uTorrent 3.0.0 |
| 189 | 24.126.88.75 | 2012.02.05 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | MD | Comcast Cable | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Frederick | 3254552D-3132-2D30-D662-1939F56FC116 | µTorrent 2.2.1.0 |
| 190 | 24.131.169.12 9 | 2012.02.06 | 2:11:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | MN | Comcast Cable | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Saint Paul | 345A412D-3037-2D32-3443-4F5755314C79 | Azureus 4.7.0.2 |
| 191 | 24.14.91.243 | 2012.02.21 | 1:17:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | IL | Comcast Cable | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Harwood Heights | 322D374D-322D-2D2D-C964-8DB4D3B71F36 | BitTorrent 7.2.2 |
| 192 | 24.140.124.1 | 2012.02.09 | 8:29:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | OH | Massillon Cable Communications | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Massillon | 3354552D-3030-2D30-CE64-9D9FA7B3D99E | µTorrent 3.0.0.0 |
| 193 | 24.144.202.21 9 | 2012.02.06 | 1:41:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | PA | Armstrong Cable Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Meadville | 3254552D-3132-2D30-4262-FA90C47E5432 | µTorrent 2.2.1.0 |
| 194 | 24.15.187.109 | 2012.03.11 | 5:36:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | IL | Comcast Cable | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Downers Grove | 3354552D-3231-2D30-8B88-0ABE3AA3A21B | µTorrent 3.1.2.0 |
| 195 | 24.159.229.11 5 | 2012.01.31 | 5:54:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | IL | Charter Communications | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Roscoe | 3354552D-3030-2D30-CE64-28D4167C8755 | µTorrent 3.0.0.0 |
| 196 | 24.159.25.172 | 2012.02.02 | 6:08:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | TN | Charter Communications | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Crossville | 362D374D-302D-2D2D-2F68-79D08B0D690B | BitTorrent 7.6.0 |

**Schedule B**

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 197 | 24.16.166.57 | 2012.03.13 | 6:07:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | WA | Comcast Cable | 4234C9DAE0977517811E8 C4974259881E47C2DDD7 | Bremerton | 2D555433313302DD5688659 97315A263CCB6C26 | uTorrent 3.1.3 |
| 198 | 24.162.101.17 4 | 2012.02.02 | 12:19:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | Road Runner | 4234C9DAE0977517811E8 C4974259881E47C2DDD7 | Harker Heights | 3354552D-3030-2D30-6967- 1039B537743E | µTorrent 3.0.0.0 |
| 199 | 24.164.38.158 | 2012.03.20 | 3:19:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | FL | Road Runner | 4234C9DAE0977517811E8 C4974259881E47C2DDD7 | Lakeland | 345A412D-3037-2D32-7931- 32716C525763 | Azureus 4.7.0.2 |
| 200 | 24.177.249.20 1 | 2012.03.15 | 10:20:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | CT | Charter Communications | 4234C9DAE0977517811E8 C4974259881E47C2DDD7 | Coventry | 3354552D-3231-2D30-9568- 60848FD961F3 | µTorrent 3.1.2.0 |
| 201 | 24.179.213.23 4 | 2012.02.07 | 11:37:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | MN | Charter Communications | 4234C9DAE0977517811E8 C4974259881E47C2DDD7 | Saint Paul | 345A412D-3037-2D32-686D- 376A416C3959 | Azureus 4.7.0.2 |
| 202 | 24.188.21.247 | 2012.03.31 | 7:08:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NY | Optimum Online | 4234C9DAE0977517811E8 C4974259881E47C2DDD7 | Ridge | 3254552D-3032-2D30-DE5C- 70B8B420A860 | µTorrent 2.2.0.0 |
| 203 | 24.189.11.10 | 2012.02.02 | 4:36:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | NY | Optimum Online | 4234C9DAE0977517811E8 C4974259881E47C2DDD7 | Greenport | 3354552D-3030-2D30-6967- B126DB80CCBC | µTorrent 3.0.0.0 |
| 204 | 24.189.234.76 | 2012.02.18 | 1:16:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NY | Optimum Online | 4234C9DAE0977517811E8 C4974259881E47C2DDD7 | Middle Island | 3254552D-3132-2D30-2A62- 663BC86802A7 | µTorrent 2.2.1.0 |
| 205 | 24.19.232.71 | 2012.02.25 | 4:18:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | WA | Comcast Cable | 4234C9DAE0977517811E8 C4974259881E47C2DDD7 | Seattle | 3354552D-3231-2D30-9568- EFD46BAED1C1 | µTorrent 3.1.2.0 |
| 206 | 24.190.244.18 7 | 2012.02.03 | 4:02:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NY | Optimum Online | 4234C9DAE0977517811E8 C4974259881E47C2DDD7 | Patchogue | 362D374D-302D-2D2D-2F68- 605E13024614 | BitTorrent 7.6.0 |
| 207 | 24.190.249.16 1 | 2012.02.05 | 6:36:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | NY | Optimum Online | 4234C9DAE0977517811E8 C4974259881E47C2DDD7 | Bellport | 362D374D-302D-2D2D-2F68- 212E4D6579C9 | BitTorrent 7.6.0 |
| 208 | 24.192.131.19 1 | 2012.02.12 | 2:10:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | MI | WideOpenWest | 4234C9DAE0977517811E8 C4974259881E47C2DDD7 | Utica | 3354552D-3030-2D30-CE64- 52F871FFD759 | µTorrent 3.0.0.0 |
| 209 | 24.193.198.17 4 | 2012.02.24 | 2:56:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | NY | Road Runner | 4234C9DAE0977517811E8 C4974259881E47C2DDD7 | Staten Island | 3354552D-3231-2D30-9568- A708A53324D3 | µTorrent 3.1.2.0 |
| 210 | 24.205.237.34 | 2012.04.02 | 4:56:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | Charter Communications | 4234C9DAE0977517811E8 C4974259881E47C2DDD7 | San Luis Obispo | 2D5554313832302D7A3807DB 91E6AD7BE3B9799BA | uTorrent 1.8.2 |

**Schedule B**

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 211 | 24.209.189.20 9 | 2012.02.17 | 3:22:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | WI | Road Runner | 4234C9DAE0977517811E8 C4974259B1E47C2DDD7 | Milwaukee | 2D415A3437303322D734F5471 414C544F58727862 | Azureus 4.7.0.2 |
| 212 | 24.210.152.21 7 | 2012.02.08 | 7:24:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | OH | Road Runner | 4234C9DAE0977517811E8 C4974259B1E47C2DDD7 | Urbana | 345A412D-3037-2D32-4667- 63546744E4767 | Azureus 4.7.0.2 |
| 213 | 24.23.36.165 | 2012.03.02 | 7:03:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | Comcast Cable | 4234C9DAE0977517811E8 C4974259B1E47C2DDD7 | Sacramento | 3354552D-3231-2D30-9568- 17D2229C4912 | µTorrent 3.1.2.0 |
| 214 | 24.241.238.14 5 | 2012.02.08 | 3:38:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | WI | Charter Communications | 4234C9DAE0977517811E8 C4974259B1E47C2DDD7 | Fontana | 30544C2D-3046-2D30-4E72- 2A7131563269 | libtorrent 0.22.0.0 |
| 215 | 24.247.145.14 5 | 2012.02.20 | 3:38:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | MI | Charter Communications | 4234C9DAE0977517811E8 C4974259B1E47C2DDD7 | Kalamazoo | 345A412D-3037-2D32-6A48- 664D396E4277 | Azureus 4.7.0.2 |
| 216 | 24.249.167.14 9 | 2012.03.15 | 8:57:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | AZ | Cox Communications | 4234C9DAE0977517811E8 C4974259B1E47C2DDD7 | Phoenix | 30544C2D-3046-2D30-4E63- 384861473653 | libtorrent 0.22.0.0 |
| 217 | 24.250.52.102 | 2012.02.08 | 6:45:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | RI | Cox Communications | 4234C9DAE0977517811E8 C4974259B1E47C2DDD7 | Pawtucket | 345A412D-3037-2D32-6B6B- 47675230642 | Azureus 4.7.0.2 |
| 218 | 24.251.215.76 | 2012.03.24 | 7:34:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | AZ | Cox Communications | 4234C9DAE0977517811E8 C4974259B1E47C2DDD7 | Scottsdale | 2D5554333133302D568F46A 94FF27C15F53669F | uTorrent 3.1.3 |
| 219 | 24.255.141.78 | 2012.03.17 | 3:08:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | KS | Cox Communications | 4234C9DAE0977517811E8 C4974259B1E47C2DDD7 | Manhattan | 2D415A3435530342D6769304F 4B484F364C574558 | Azureus 4.5.0.4 |
| 220 | 24.34.227.15 | 2012.03.02 | 12:31:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | CT | Comcast Cable | 4234C9DAE0977517811E8 C4974259B1E47C2DDD7 | Farmington | 2D5554333132302D95680CBB B09C9AAF4A4A06AB | µTorrent 3.1.2 |
| 221 | 24.34.37.63 | 2012.02.17 | 7:40:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | MA | Comcast Cable | 4234C9DAE0977517811E8 C4974259B1E47C2DDD7 | Attleboro | 345A412D-3037-2D32-6262- 446E4C6B3473 | Azureus 4.7.0.2 |
| 222 | 24.51.212.181 | 2012.03.17 | 3:12:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | FL | Advanced Cable Communications | 4234C9DAE0977517811E8 C4974259B1E47C2DDD7 | Fort Lauderdale | 4D362D342D302D2DAF46FEA 7370116CFBBFE4E99 | BitTorrent 6.4 |
| 223 | 24.58.74.107 | 2012.02.19 | 1:34:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NY | Road Runner | 4234C9DAE0977517811E8 C4974259B1E47C2DDD7 | Syracuse | 3354552D-3231-2D30-8168- 8926F19CB6B5 | µTorrent 3.1.2.0 |
| 224 | 24.58.74.165 | 2012.03.13 | 7:50:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | NY | Road Runner | 4234C9DAE0977517811E8 C4974259B1E47C2DDD7 | Syracuse | 3354552D-3031-2D30-2F68- 7E5108010C54 | µTorrent 3.1.0.0 |

Schedule B

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 225 | 24.59.137.104 | 2012.02.06 | 3:06:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NY | Road Runner | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Syracuse | 345A412D-3037-2D32-3177-737287394476 | Azureus 4.7.0.2 |
| 226 | 24.6.13.31 | 2012.03.31 | 10:57:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | Comcast Cable | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Salinas | 3354552D-3031-2D30-2F68-D2D27664AE788 | µTorrent 3.1.0.0 |
| 227 | 24.63.124.156 | 2012.04.02 | 6:33:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | MA | Comcast Cable | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Plymouth | 2D4C5430463030202D6B75294E614B494A58626733 | libtorrent/0.15.10.0 |
| 228 | 24.63.210.137 | 2012.03.26 | 6:40:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NH | Comcast Cable | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Hampton | 2D4647303138330C436418AE2312FED4EA1241618 | FlashGet |
| 229 | 24.74.1.138 | 2012.02.29 | 9:43:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NC | Road Runner | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Gastonia | 3354552D-3231-2D30-9568-2049B238DF36 | µTorrent 3.1.2.0 |
| 230 | 24.8.238.253 | 2012.03.05 | 4:14:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CO | Comcast Cable | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Denver | 345A412D-3037-2D32-6948-4F5234576859 | Azureus 4.7.0.2 |
| 231 | 24.90.38.246 | 2012.01.31 | 4:10:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | NY | Road Runner | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Jamaica | 3254552D-3132-2D30-2A62-29E52506A367 | µTorrent 2.2.1.0 |
| 232 | 24.93.173.40 | 2012.02.17 | 3:14:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | OH | Road Runner | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Lorain | 3354552D-3231-2D30-7D68-838165B1045B | µTorrent 3.1.2.0 |
| 233 | 24.94.9.67 | 2012.02.18 | 12:37:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | Road Runner | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Coronado | 345A412D-3035-2D34-417A-59684231496 | Azureus 4.5.0.4 |
| 234 | 24.96.119.124 | 2012.02.14 | 11:41:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | AL | Knology | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Prattville | 362D374D-302D-2D2D-6C68-367A36417902 | BitTorrent 7.6.0 |
| 235 | 32.143.207.94 | 2012.02.24 | 5:32:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NJ | AT&T Global Network Services, L | 4234C9DAE0977517811E8C497425981E47C2DDD7 | South River | 3354552D-3231-2D30-8168-81CA87B656A5 | µTorrent 3.1.2.0 |
| 236 | 35.8.90.124 | 2012.02.23 | 8:16:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | MI | Merit Network | 4234C9DAE0977517811E8C497425981E47C2DDD7 | East Lansing | 345A412D-3135-2D30-6D64-4A5652544A6B | Azureus 4.5.1.0 |
| 237 | 50.27.209.159 | 2012.02.03 | 5:28:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | Suddenlink Communications | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Tyler | 3254552D-3132-2D30-B962-01625CE3B16C | µTorrent 2.2.1.0 |
| 238 | 50.27.248.241 | 2012.02.18 | 7:03:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | Suddenlink Communications | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Tyler | 3354552D-3231-2D30-8168-43D24F76EAA5 | µTorrent 3.1.2.0 |

Schedule B

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 239 | 50.33.49.100 | 2012.02.07 | 6:47:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | TN | Frontier Communications | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Rutledge | 3354552D-3030-2D30-CE64-2047 2C057234 | µTorrent 3.0.0.0 |
| 240 | 50.36.179.184 | 2012.02.06 | 1:56:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | MI | Frontier Communications | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Muskegon | 325A412D-3031-2D32-4B59-305A32634944 | Azureus 2.1.0.2 |
| 241 | 50.4.55.104 | 2012.02.01 | 7:34:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | OH | WideOpenWest | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Columbus | 3354552D-3030-2D30-CE64-F31755D73A31 | µTorrent 3.0.0.0 |
| 242 | 63.224.129.20 1 | 2012.03.04 | 8:33:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | AZ | Qwest Communications | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Phoenix | 345A412D-3037-2D32-6B62-794B6859 7231 | Azureus 4.7.0.2 |
| 243 | 63.227.109.16 3 | 2012.02.09 | 4:57:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NM | Qwest Communications | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Rio Rancho | 3254552D-3132-2D30-2A62-8AF1694D84A5 | µTorrent 2.2.1.0 |
| 244 | 63.248.68.213 | 2012.02.07 | 1:42:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | UT | JAB Wireless | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Eagle Mountain | 345A412D-3037-2D32-5667-4B7A38756F52 | Azureus 4.7.0.2 |
| 245 | 64.112.212.16 1 | 2012.03.22 | 5:11:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | MI | The Computer Care Company | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Adrian | 3354552D-3231-2D30-9568-895DAF362FC6 | µTorrent 3.1.2.0 |
| 246 | 64.121.112.11 3 | 2012.03.03 | 4:16:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | PA | RCN Corporation | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Allentown | 2D55543331 3230 2D9 56892ED D43CCDA03B8EDA46 | µTorrent 3.12 |
| 247 | 64.121.26.103 | 2012.02.27 | 1:30:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | PA | RCN Corporation | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Easton | 2D42433031 3237 2D66704285 E2ABC1A04A65FEEB | BitComet 1.27 |
| 248 | 64.121.91.38 | 2012.03.12 | 5:54:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | PA | RCN Corporation | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Allentown | 3354552D-3231-2D30-9568-DC775CAEDBE7 | µTorrent 3.1.2.0 |
| 249 | 64.130.192.57 | 2012.02.09 | 10:43:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | OR | Willamette Valley Internet, L.L | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Stayton | 3354552D-3231-2D30-6968-11EDB4E60F5B | µTorrent 3.1.2.0 |
| 250 | 64.130.195.25 2 | 2012.03.18 | 11:22:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | OR | Willamette Valley Internet, L.L | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Stayton | 3354552D-3130-2D42-4467-8E0F1C7D455C | µTorrent 3.0.1.18 |
| 251 | 64.139.8.58 | 2012.03.29 | 6:53:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | MEGAPATH NETWORKS | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | South San Francisco | 30544C2D-3046-2D30-3446-76632A353737 | libtorrent 0.22.0.0 |
| 252 | 64.255.66.27 | 2012.02.27 | 11:20:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | MI | TELNET WORLDWIDE | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Iron River | 2D415A3435 303422D46386359 76464E366534 7676 | Azureus 4.5.0.4 |

**Schedule B**

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 253 | 64.29.240.12 | 2012.02.08 | 6:31:00 PM | Lacuna Coil  Dark Adrenaline (2012) 320k | MD | St. Agnes Healthcare | 4234C9DAE0977517811E8 C4974259881E47C2DDD7 | Baltimore | 345A412D-3035-2D34-6A75-4A696F7416158 | Azureus 4.5.0.4 |
| 254 | 64.53.239.41 | 2012.01.31 | 4:10:00 PM | Lacuna Coil  Dark Adrenaline (2012) 320k | IL | WideOpenWest | 4234C9DAE0977517811E8 C4974259881E47C2DDD7 | Naperville | 3254552D-3132-2D30-2A62-5A1D9D05A644 | µTorrent 2.2.1.0 |
| 255 | 64.74.185.87 | 2012.03.23 | 4:56:00 AM | Lacuna Coil  Dark Adrenaline (2012) 320k | CO | Internap Network Services Corpo | 4234C9DAE0977517811E8 C4974259881E47C2DDD7 | Gunnison | 3354552D-3331-2D30-D568-F774E96FEF51 | µTorrent 3.1.3.0 |
| 256 | 65.184.219.11 3 | 2012.01.31 | 6:38:00 PM | Lacuna Coil  Dark Adrenaline (2012) 320k | NC | Road Runner | 4234C9DAE0977517811E8 C4974259881E47C2DDD7 | Wilmington | 322D374D-312D-2D2D-3262-970867833F35 | BitTorrent 7.2.1 |
| 257 | 65.185.114.16 3 | 2012.02.07 | 1:30:00 AM | Lacuna Coil  Dark Adrenaline (2012) 320k | OH | Road Runner | 4234C9DAE0977517811E8 C4974259881E47C2DDD7 | Springboro | 345A412D-3035-2D34-6756-447556506431 | Azureus 4.5.0.4 |
| 258 | 65.186.211.21 1 | 2012.02.05 | 5:36:00 PM | Lacuna Coil  Dark Adrenaline (2012) 320k | OH | Road Runner | 4234C9DAE0977517811E8 C4974259881E47C2DDD7 | Reynoldsbur g | 345A412D-3037-2D32-5A4F-746947336763 | Azureus 4.7.0.2 |
| 259 | 65.23.173.225 | 2012.03.16 | 6:56:00 PM | Lacuna Coil  Dark Adrenaline (2012) 320k | ND | Dickey Rural Networks | 4234C9DAE0977517811E8 C4974259881E47C2DDD7 | Ellendale | 3354552D-3031-2D30-F867-6A4C7E60D73F | µTorrent 3.1.0.0 |
| 260 | 65.25.107.73 | 2012.02.11 | 10:12:00 AM | Lacuna Coil  Dark Adrenaline (2012) 320k | PA | Road Runner | 4234C9DAE0977517811E8 C4974259881E47C2DDD7 | Franklin | 3254552D-3132-2D30-2A62-3DF08B7B3DC0 | µTorrent 2.2.1.0 |
| 261 | 65.31.51.65 | 2012.03.01 | 8:58:00 AM | Lacuna Coil  Dark Adrenaline (2012) 320k | OH | Road Runner | 4234C9DAE0977517811E8 C4974259881E47C2DDD7 | Troy | 30313341-2D2D-3030-3834-584B4546866A | BitTorrent |
| 262 | 65.5.206.78 | 2012.02.05 | 1:00:00 AM | Lacuna Coil  Dark Adrenaline (2012) 320k | FL | BellSouth.net | 4234C9DAE0977517811E8 C4974259881E47C2DDD7 | Gainesville | 3354552D-3130-2D30-C067-6BDCC2CFC307 | µTorrent 3.0.1.0 |
| 263 | 65.96.4.55 | 2012.02.06 | 3:28:00 AM | Lacuna Coil  Dark Adrenaline (2012) 320k | NH | Comcast Cable | 4234C9DAE0977517811E8 C4974259881E47C2DDD7 | Hanover | 345A412D-3037-2D32-6D57-3464341575A | Azureus 4.7.0.2 |
| 264 | 66.168.60.180 | 2012.02.27 | 8:00:00 AM | Lacuna Coil  Dark Adrenaline (2012) 320k | WI | Charter Communications | 4234C9DAE0977517811E8 C4974259881E47C2DDD7 | Janesville | 2D5554333132302D9568BFA C55D08FEC3AFA2EA5 | µTorrent 3.1.2 |
| 265 | 66.191.104.24 9 | 2012.04.05 | 6:23:00 PM | Lacuna Coil  Dark Adrenaline (2012) 320k | WI | Charter Communications | 4234C9DAE0977517811E8 C4974259881E47C2DDD7 | Eau Claire | 63627865-0101-4F4C-5244-CB9C01012431C | BitLord 1.01 |
| 266 | 66.191.209.18 6 | 2012.02.02 | 1:00:00 AM | Lacuna Coil  Dark Adrenaline (2012) 320k | NC | Charter Communications | 4234C9DAE0977517811E8 C4974259881E47C2DDD7 | Lenoir | 345A412D-3037-2D32-6C71-466551334B32 | Azureus 4.7.0.2 |

**Schedule B**

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 267 | 66.202.58.194 | 2012.03.24 | 5:24:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | IN | One Communications Corporation | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Elkhart | 3354552D-3031-2D30-F867-928EAA38B3A9 | µTorrent 3.1.0.0 |
| 268 | 66.211.10.23 | 2012.02.10 | 6:00:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | IA | Dynamic Broadband | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Iowa City | 345A412D-3035-2D34-6A65-62525A354F4E | Azureus 4.5.0.4 |
| 269 | 66.227.161.50 | 2012.04.02 | 4:39:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | MI | Charter Communications | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Kalamazoo | 2D5554333132302D95682AC8 65D4FF478FB4D092 | uTorrent 3.12 |
| 270 | 66.235.81.36 | 2012.03.01 | 11:19:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | Texas Mid-Gulf Cablevision, LP | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Pearland | 3354552D-3131-2D42-3268-6B503B3FFE10 | µTorrent 3.11.18 |
| 271 | 66.255.200.16 6 | 2012.03.09 | 1:39:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | MI | Internet 2000 | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Marcellus | 3354552D-3331-2D30-D568-F6DC2CAD9FEB | µTorrent 3.1.3.0 |
| 272 | 66.27.103.200 | 2012.03.08 | 6:19:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | Road Runner | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | San Diego | 345A412D-3037-2D32-686D-34514AA55537 | Azureus 4.7.0.2 |
| 273 | 66.29.185.163 | 2012.03.02 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | UT | Utah Broadband LLC | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Sandy | 345A412D-3037-2D32-4450-5045336E4530 | Azureus 4.7.0.2 |
| 274 | 66.31.236.193 | 2012.03.05 | 9:55:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | MA | Comcast Cable | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Hyannis | 3354552D-3231-2D30-8168-991CF096519D | µTorrent 3.1.2.0 |
| 275 | 66.41.163.185 | 2012.03.09 | 4:53:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | WI | Comcast Cable | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Manitowoc | 3354552D-3231-2D30-9568-7C992187C611 | µTorrent 3.1.2.0 |
| 276 | 66.56.254.127 | 2012.02.06 | 6:49:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | NC | Road Runner | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Havelock | 3354552D-3030-2D30-CE64-1182D48102B0 | µTorrent 3.0.0.0 |
| 277 | 66.58.242.149 | 2012.02.25 | 8:28:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | AK | GCI Communications | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Anchorage | 3354552D-3231-2D30-9568-9C32F2670E97 | µTorrent 3.1.2.0 |
| 278 | 66.66.213.152 | 2012.02.29 | 10:27:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NY | Road Runner | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Penfield | 3354552D-3231-2D30-9568-519143A7E1D1 | µTorrent 3.1.2.0 |
| 279 | 66.74.105.105 | 2012.02.20 | 5:00:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | Road Runner | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Indio | 345A412D-3035-2D34-4154-4C43596A3444 | Azureus 4.5.0.4 |
| 280 | 66.74.105.42 | 2012.02.09 | 9:48:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | Road Runner | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Indio | 345A412D-3035-2D34-4442-6E776456842 | Azureus 4.5.0.4 |

**Schedule B**

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 281 | 66.87.122.142 | 2012.02.11 | 1:58:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | UT | Sprint PCS | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Sandy | 30544C2D-3046-2D30-6830-354771734378 | libtorrent 0.22.0.0 |
| 282 | 66.87.122.222 | 2012.02.12 | 9:01:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | UT | Sprint PCS | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Sandy | 30544C2D-3046-2D30-5467-6F2973796379 | libtorrent 0.22.0.0 |
| 283 | 66.91.126.229 | 2012.04.05 | 10:04:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | HI | Road Runner | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Mililani | 345A412D-3037-2D32-4967-564B44327535 | Azureus 4.7.0.2 |
| 284 | 67.10.98.57 | 2012.03.11 | 1:15:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | Road Runner | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | El Paso | 362D374D-302D-2D2D-C768-39DA2E875695 | BitTorrent 7.6.0 |
| 285 | 67.10.99.242 | 2012.02.01 | 8:21:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | Road Runner | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | El Paso | 362D374D-302D-2D2D-2F68-6385C81C2F69 | BitTorrent 7.6.0 |
| 286 | 67.11.188.241 | 2012.04.01 | 5:59:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | Road Runner | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | San Antonio | 345A412D-3037-2D32-5679-3367597550036 | Azureus 4.7.0.2 |
| 287 | 67.140.173.14 4 | 2012.02.26 | 8:11:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | KY | Windstream Communications | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Somerset | 3254552D-3132-2D30-D662-DFE037605236 | µTorrent 2.2.1.0 |
| 288 | 67.140.53.43 | 2012.02.22 | 3:56:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | PA | Windstream Communications | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Kittanning | 3354552D-3030-2D30-6967-A2D894E53404 | µTorrent 3.0.0.0 |
| 289 | 67.149.155.64 | 2012.02.24 | 7:06:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | MI | WideOpenWest | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Sterling Heights | 3354552D-3231-2D30-9568-AFA27F417872 | µTorrent 3.1.2.0 |
| 290 | 67.160.68.132 | 2012.02.23 | 9:35:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | WA | Comcast Cable | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Federal Way | 3454412D-3035-2D34-6D52-73723052538 | Azureus 4.5.0.4 |
| 291 | 67.163.52.90 | 2012.04.06 | 3:16:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | IL | Comcast Cable | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Park Ridge | 345A412D-3037-2D32-7249-3075454536F | Azureus 4.7.0.2 |
| 292 | 67.163.8.116 | 2012.02.29 | 5:21:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | IL | Comcast Cable | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Wheeling | 3354552D-3231-2D30-9568-8A4F3AE191B6 | µTorrent 3.1.2.0 |
| 293 | 67.165.125.11 3 | 2012.02.08 | 5:02:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | WA | Comcast Cable | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Bothell | 345A412D-3037-2D32-3342-456864695868 | Azureus 4.7.0.2 |
| 294 | 67.166.214.12 2 | 2012.02.15 | 5:26:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | Comcast Cable | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Rome | 3354552D-3231-2D30-7A68-693CA988E19C | µTorrent 3.1.2.0 |

Schedule B

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | City | File Hash | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 295 | 67.170.45.203 | 2012.03.20 | 3:42:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | WA | Comcast Cable | Olympia | 4234C9DAE0977517811E8 C49742598154 7C2DDD7 | 2D55543330303302DCE6442B BDA15D44DB36FD552 | uTorrent 3.0.0 |
| 296 | 67.172.250.87 | 2012.02.12 | 6:40:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | UT | Comcast Cable | Salt Lake City | 4234C9DAE0977517811E8 C49742598154 7C2DDD7 | 345A412D-3037-2D32-7A34- 684A50517049 | Azureus 4.7.0.2 |
| 297 | 67.176.208.16 0 | 2012.02.08 | 4:32:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | IL | Comcast Cable | Rockford | 4234C9DAE0977517811E8 C49742598154 7C2DDD7 | 3354552D-3031-2D30-1A68- 2944C7D2E665 | µTorrent 3.1.0.0 |
| 298 | 67.181.144.19 0 | 2012.02.01 | 5:43:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | Comcast Cable | Sanger | 4234C9DAE0977517811E8 C49742598154 7C2DDD7 | 3252542D-3234-2D30-6E61- 306A37716F35 | Transmission 2.4.2.0 |
| 299 | 67.182.12.42 | 2012.02.08 | 1:45:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | Comcast Cable | Sanger | 4234C9DAE0977517811E8 C49742598154 7C2DDD7 | 3354552D-3231-2D30-6968- D7B4E6648DD5 | µTorrent 3.1.2.0 |
| 300 | 67.182.41.133 | 2012.02.26 | 2:43:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | Comcast Cable | Fresno | 4234C9DAE0977517811E8 C49742598154 7C2DDD7 | 3354552D-3231-2D30-6968- 78B878A55DDA | µTorrent 3.1.2.0 |
| 301 | 67.184.196.19 7 | 2012.03.07 | 8:11:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | IL | Comcast Cable | | 4234C9DAE0977517811E8 C49742598154 7C2DDD7 | 3354552D-3231-2D30-9568- CCD1B22A864C | µTorrent 3.1.2.0 |
| 302 | 67.184.213.20 3 | 2012.02.02 | 3:21:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | IL | Comcast Cable | | 4234C9DAE0977517811E8 C49742598154 7C2DDD7 | 3254552D-3132-2D30-2A62- E0F990407C1D | µTorrent 2.2.1.0 |
| 303 | 67.184.242.24 4 | 2012.03.02 | 12:09:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | IN | Comcast Cable | Warsaw | 4234C9DAE0977517811E8 C49742598154 7C2DDD7 | 2D415A343530342D6661617A 4A77394F72384A76 | Azureus 4.5.0.4 |
| 304 | 67.184.72.182 | 2012.02.19 | 1:07:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | IL | Comcast Cable | Naperville | 4234C9DAE0977517811E8 C49742598154 7C2DDD7 | 3354552D-3231-2D30-6968- 5A93FE531634 | µTorrent 3.1.2.0 |
| 305 | 67.186.151.18 1 | 2012.02.05 | 1:18:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CT | Comcast Cable | West Haven | 4234C9DAE0977517811E8 C49742598154 7C2DDD7 | 345A412D-3037-2D32-7247- 387665E457E6 | Azureus 4.7.0.2 |
| 306 | 67.190.29.101 | 2012.02.04 | 1:50:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CO | Comcast Cable | Arvada | 4234C9DAE0977517811E8 C49742598154 7C2DDD7 | 322D374D-312D-2D2D-3262- C48EB356D6DE | BitTorrent 7.2.1 |
| 307 | 67.190.65.97 | 2012.04.06 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CO | Comcast Cable | Colorado Springs | 4234C9DAE0977517811E8 C49742598154 7C2DDD7 | 3043422D-3331-2D31-D50A- FDDDC27A4B5A | BitComet 0.1.3.1 |
| 308 | 67.2.212.59 | 2012.04.01 | 11:01:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | UT | Qwest Communications | Ogden | 4234C9DAE0977517811E8 C49742598154 7C2DDD7 | 3354552D-3331-2D30-D568- 0F7466C655FB | µTorrent 3.1.3.0 |

**Schedule B**

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 309 | 67.216.149.14 1 | 2012.03.27 | 8:16:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | SC | Hargray Communications Group | 4234C9DAE0977517811E8 C4974259B1E47C2DDD7 | Hilton Head Island | 3254552D-3132-2D30-A162-AB69S2DFF88 | µTorrent 2.2.1.0 |
| 310 | 67.246.70.132 | 2012.02.06 | 5:36:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | NY | Road Runner | 4234C9DAE0977517811E8 C4974259B1E47C2DDD7 | Saranac Lake | 3354552D-3031-2D30-2F68-E46E4E0F05A8 | µTorrent 3.1.0.0 |
| 311 | 67.247.194.64 | 2012.02.17 | 1:26:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | NY | Road Runner | 4234C9DAE0977517811E8 C4974259B1E47C2DDD7 | Buffalo | 2D555433313230D81689D43 271DB81EA94F565E | µTorrent 3.1.2 |
| 312 | 67.247.56.35 | 2012.02.12 | 5:51:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NY | Road Runner | 4234C9DAE0977517811E8 C4974259B1E47C2DDD7 | Astoria | 3254552D-3132-2D30-D662-CD3A70E7CF8E | µTorrent 2.2.1.0 |
| 313 | 67.249.177.30 | 2012.03.19 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NY | Road Runner | 4234C9DAE0977517811E8 C4974259B1E47C2DDD7 | Utica | 2D555433313230D95687BD4 5F7A9A09854CD64B | µTorrent 3.1.2 |
| 314 | 67.250.104.18 0 | 2012.02.06 | 1:57:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NY | Road Runner | 4234C9DAE0977517811E8 C4974259B1E47C2DDD7 | Staten Island | 3354552D-3031-2D30-F867-03A35505EC2B | µTorrent 3.1.0.0 |
| 315 | 67.250.105.13 | 2012.03.14 | 11:28:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | NY | Road Runner | 4234C9DAE0977517811E8 C4974259B1E47C2DDD7 | Staten Island | 2D555433313030DF86722F2 36071C29607FDEEF | µTorrent 3.1 |
| 316 | 67.250.70.121 | 2012.03.14 | 7:10:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | NJ | Road Runner | 4234C9DAE0977517811E8 C4974259B1E47C2DDD7 | Fort Lee | 2D554D313531330046871D7 A7F95536E9A93F82 | µTorrent Mac 1.5.13 |
| 317 | 67.51.249.242 | 2012.04.02 | 8:05:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | OR | Integra Telecom | 4234C9DAE0977517811E8 C4974259B1E47C2DDD7 | Hillsboro | 3354552D-3231-2D30-9568-EC77B30BC298 | µTorrent 3.1.2.0 |
| 318 | 67.66.48.47 | 2012.03.03 | 1:23:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | SBC Internet Services | 4234C9DAE0977517811E8 C4974259B1E47C2DDD7 | Houston | 3354552D-3231-2D30-6968-4832B2A55D97 | µTorrent 3.1.2.0 |
| 319 | 67.76.145.24 | 2012.02.05 | 10:57:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | WA | Embarq Corporation | 4234C9DAE0977517811E8 C4974259B1E47C2DDD7 | Zillah | 3354552D-3031-2D30-2F68-7E46AC346B68 | µTorrent 3.1.0.0 |
| 320 | 67.79.220.248 | 2012.03.26 | 1:45:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | Road Runner | 4234C9DAE0977517811E8 C4974259B1E47C2DDD7 | Austin | 345A412D-3037-2D32-4777-32566E764463 | Azureus 4.7.0.2 |
| 321 | 67.79.50.126 | 2012.03.13 | 1:32:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | Road Runner | 4234C9DAE0977517811E8 C4974259B1E47C2DDD7 | Beaumont | 345A412D-3037-2D32-7873-314A396B3335 | Azureus 4.7.0.2 |
| 322 | 67.80.153.152 | 2012.02.05 | 2:20:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NY | Optimum Online | 4234C9DAE0977517811E8 C4974259B1E47C2DDD7 | Port Jervis | 3252542D-3234-2D30-6A6E-376E61796C33 | Transmission 2.4.2.0 |

**Schedule B**

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 323 | 67.82.144.69 | 2012.03.14 | 8:04:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NJ | Optimum Online | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Paterson | 2D5554333130302D1A68EF1CF46689D9A4EC7069 | µTorrent 3.1 |
| 324 | 67.82.156.160 | 2012.02.17 | 2:44:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | NJ | Optimum Online | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Newark | 345A412D-3035-2D34-5965-6567766F6D63 | Azureus 4.5.0.4 |
| 325 | 67.82.162.116 | 2012.02.07 | 10:58:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | NJ | Optimum Online | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Newark | 322D374D-312D-2D2D-CC63-23FFBA199C62 | BitTorrent 7.2.1 |
| 326 | 87.83.78.76 | 2012.03.20 | 3:47:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NY | Optimum Online | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Congers | 3354552D-3331-2D30-D568-7B81EAFBAE53 | µTorrent 3.1.3.0 |
| 327 | 67.84.65.248 | 2012.02.01 | 1:15:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NY | Optimum Online | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Pomona | 345A412D-3035-2D34-3254-5959427A744B | Azureus 4.5.0.4 |
| 328 | 67.87.212.223 | 2012.04.03 | 4:51:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | NY | Optimum Online | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Bronx | 314D552D-3135-3034-4B88-C68A6F15AEAD | BitTorrent |
| 329 | 68.10.4.132 | 2012.02.26 | 5:36:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | VA | Cox Communications | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Newport News | 3354552D-3231-2D30-7D68-66C11B01BB36 | µTorrent 3.1.2.0 |
| 330 | 68.103.139.68 | 2012.02.25 | 2:44:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | KS | Cox Communications | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Wichita | 3354552D-3231-2D30-9568-815F51397AD6 | µTorrent 3.1.2.0 |
| 331 | 68.103.224.25 2 | 2012.02.10 | 12:49:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | KS | Cox Communications | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Topeka | 3254552D-3132-2D30-2A62-FD9CDFA44CD8 | µTorrent 2.2.1.0 |
| 332 | 68.11.173.231 | 2012.03.27 | 10:13:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | LA | Cox Communications | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Denham Springs | 352D374D-302D-2D2D-5264-76CE267CC5A3 | BitTorrent 7.5.0 |
| 333 | 68.110.118.13 7 | 2012.02.01 | 6:12:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | AZ | Cox Communications | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Phoenix | 3354552D-3030-2D30-CE64-2AEDBC79750E | µTorrent 3.0.0.0 |
| 334 | 68.114.3.95 | 2012.02.08 | 1:46:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | Charter Communications | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Gainesville | 3354552D-3030-2D30-6967-2413DA6EBC9B | µTorrent 3.0.0.0 |
| 335 | 68.117.38.106 | 2012.03.06 | 1:53:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | MN | Charter Communications | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Saint Paul | 3354552D-3231-2D30-C568-CCFE21B6BC9F | µTorrent 3.1.2.0 |
| 336 | 68.119.193.24 8 | 2012.02.08 | 8:12:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NC | Charter Communications | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Marion | 314D552D-3230-2D30-8F5B-6F2F459026A9 | BitTorrent (UM) |

**Schedule B**

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 337 | 68.12.52.198 | 2012.03.05 | 9:35:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | OK | Cox Communications | 4234C9DAE0977517811E8 C49742598154E7C2DDD7 | Oklahoma City | 362D374D-302D-2D2D-C768-A5D628555E4A | BitTorrent 7.6.0 |
| 338 | 68.126.240.20 4 | 2012.02.22 | 5:08:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | SBC Internet Services | 4234C9DAE0977517811E8 C49742598154E7C2DDD7 | Los Angeles | 345A412D-3037-2D32-5A64-767177765041 | Azureus 4.7.0.2 |
| 339 | 68.126.7.55 | 2012.02.09 | 6:03:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | SBC Internet Services | 4234C9DAE0977517811E8 C49742598154E7C2DDD7 | Los Angeles | 345A412D-3037-2D32-3354-39446F6B4554 | Azureus 4.7.0.2 |
| 340 | 68.13.80.204 | 2012.02.09 | 6:51:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NE | Cox Communications | 4234C9DAE0977517811E8 C49742598154E7C2DDD7 | Omaha | 3354552D-3231-2D30-6968-24EB571C6B77 | µTorrent 3.1.2.0 |
| 341 | 68.173.142.94 | 2012.03.16 | 6:04:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | NY | Road Runner | 4234C9DAE0977517811E8 C49742598154E7C2DDD7 | Flushing | 2D5554333132302D9568A4D5 4ACC3C049E88B42D | uTorrent 3.1.2 |
| 342 | 68.174.42.70 | 2012.02.26 | 9:16:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | NJ | Road Runner | 4234C9DAE0977517811E8 C49742598154E7C2DDD7 | Little Ferry | 2D554D3135313330046890B 9FBB8240D290D6B2 | µTorrent Mac 1.5.13 |
| 343 | 68.174.52.154 | 2012.02.23 | 11:31:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | NY | Road Runner | 4234C9DAE0977517811E8 C49742598154E7C2DDD7 | New Windsor | 362D374D-302D-2D2D-8C68-652327075544 | BitTorrent 7.6.0 |
| 344 | 68.188.167.22 1 | 2012.03.09 | 7:41:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | MI | Charter Communications | 4234C9DAE0977517811E8 C49742598154E7C2DDD7 | Mount Pleasant | 3354552D-3231-2D30-C568-7E2D3A0E3A5C | µTorrent 3.1.2.0 |
| 345 | 68.194.124.17 | 2012.02.08 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NY | Optimum Online | 4234C9DAE0977517811E8 C49742598154E7C2DDD7 | Port Washington | 3354552D-3031-2D30-2F68-AB26DD0F93D3 | µTorrent 3.1.0.0 |
| 346 | 68.195.199.13 0 | 2012.03.31 | 4:41:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NY | Optimum Online | 4234C9DAE0977517811E8 C49742598154E7C2DDD7 | Chester | 322D374D-312D-2D2D-3262-9D3058B5FF55 | BitTorrent 7.2.1 |
| 347 | 68.197.241.84 | 2012.02.02 | 1:24:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NJ | Optimum Online | 4234C9DAE0977517811E8 C49742598154E7C2DDD7 | Westwood | 345A412D-3037-2D32-746E-6A6639614843 | Azureus 4.7.0.2 |
| 348 | 68.197.99.146 | 2012.03.02 | 8:11:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | NJ | Optimum Online | 4234C9DAE0977517811E8 C49742598154E7C2DDD7 | Cresskill | 2D5554333132302D9568AC7 DF6D188B599F938C3 | uTorrent 3.1.2 |
| 349 | 68.198.231.12 5 | 2012.02.12 | 3:32:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NY | Optimum Online | 4234C9DAE0977517811E8 C49742598154E7C2DDD7 | Ossining | 345A412D-3037-2D32-4A6E-345274637335 | Azureus 4.7.0.2 |
| 350 | 68.2.171.42 | 2012.03.04 | 7:22:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | AZ | Cox Communications | 4234C9DAE0977517811E8 C49742598154E7C2DDD7 | Phoenix | 362D374D-302D-2D2D-8C68-44A299024EF8 | BitTorrent 7.6.0 |

**Schedule B**

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 351 | 68.202.158.21 9 | 2012.02.10 | 6:09:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | FL | Road Runner | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Bushnell | 3254552D-3430-2D30-8656-7D3D947F7311 | µTorrent 2.0.4.0 |
| 352 | 68.204.80.151 | 2012.02.04 | 1:18:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | FL | Road Runner | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Orlando | 3354552D-3130-2D30-C067-21E4EE31E314 | µTorrent 3.0.1.0 |
| 353 | 68.206.183.55 | 2012.02.03 | 5:09:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | Road Runner | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | El Paso | 3174372D-3032-2D35-3633-363530343433 | BitTorrent (7t) |
| 354 | 68.21.75.177 | 2012.02.15 | 8:10:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | OH | SBC Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Toledo | 3254552D-3132-2D30-2A62-C615ABEC8F81 | µTorrent 2.2.1.0 |
| 355 | 68.231.157.10 3 | 2012.02.14 | 11:58:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | AZ | Cox Communications | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Sierra Vista | 362D374D-302D-2D2D-6A68-3B43E1939FD5 | BitTorrent 7.6.0 |
| 356 | 68.231.178.63 | 2012.03.02 | 9:13:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | AZ | Cox Communications | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Queen Creek | 2D415A343530342D35796271 7936654A247E69764B | Azureus 4.5.0.4 |
| 357 | 68.238.240.20 8 | 2012.02.25 | 8:34:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | PA | Verizon Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Langhorne | 3354552D-3231-2D30-9568-97AB61983D42 | µTorrent 3.1.2.0 |
| 358 | 68.32.25.243 | 2012.03.31 | 4:09:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | PA | Comcast Cable | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Philadelphia | 362D374D-302D-2D2D-8C68-4B4CA90785D0 | BitTorrent 7.6.0 |
| 359 | 68.34.23.38 | 2012.04.01 | 3:51:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | WV | Comcast Cable | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Inwood | 345A412D-3037-2D32-774F-427971325978 | Azureus 4.7.0.2 |
| 360 | 68.38.125.162 | 2012.02.12 | 3:17:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NJ | Comcast Cable | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Mount Holly | 3245442D-3030-2D30-3354-49782E2A6C67 | DelugeTorrent 2.0.0.0 |
| 361 | 68.39.25.31 | 2012.02.21 | 6:09:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NJ | Comcast Cable | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Mays Landing | 3354552D-3231-2D30-7468-2A76F90DEEE9 | µTorrent 3.1.2.0 |
| 362 | 68.41.137.212 | 2012.02.07 | 3:01:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | MI | Comcast Cable | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Madison Heights | 3254552D-3132-2D30-2A62-4C8B4502DC8F | µTorrent 2.2.1.0 |
| 363 | 68.41.226.93 | 2012.03.05 | 1:47:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | MI | Comcast Cable | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Roseville | 3354552D-3231-2D30-9568-7EC51035B6BC | µTorrent 3.1.2.0 |
| 364 | 68.41.75.142 | 2012.02.26 | 5:18:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | MI | Comcast Cable | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Grosse Pointe | 2D5554333030302DEF63299E 61DD1C26BCCAFE38 | µTorrent 3.0.0 |

**Schedule B**

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 365 | 68.43.231.80 | 2012.04.01 | 3:45:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | MI | Comcast Cable | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Northville | 345A412D-3135-2D30-654A-756646486274 | Azureus 4.5.1.0 |
| 366 | 66.44.13.179 | 2012.03.08 | 4:42:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NJ | Comcast Cable | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Manahawkin | 345A412D-3035-2D34-7379-4263416F7264 | Azureus 4.5.0.4 |
| 367 | 68.44.164.138 | 2012.03.18 | 2:53:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NJ | Comcast Cable | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Mays Landing | 2D5554313737302DF39F1F34 B8A6DE155320646D | µTorrent 1.7.7 |
| 368 | 68.53.21.7 | 2012.02.06 | 1:20:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | TN | Comcast Cable | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Kingston | 3043422D-3231-2D39-6F96-21B2D887022B | BitComet 0.12.9 |
| 369 | 68.56.187.212 | 2012.04.04 | 4:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | FL | Comcast Cable | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Venice | 3354552D-3231-2D30-9568-3E2DDAB873D7 | µTorrent 3.1.2.0 |
| 370 | 68.56.40.211 | 2012.02.03 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | FL | Comcast Cable | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Sarasota | 322D374D-312D-2D2D-D662-EC51F229918F | BitTorrent 7.2.1 |
| 371 | 68.59.173.12 | 2012.02.10 | 12:52:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | FL | Comcast Cable | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Clermont | 314D552D-3135-3034-4B68-25885A40298A | BitTorrent |
| 372 | 68.60.37.82 | 2012.02.22 | 10:15:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | MI | Comcast Cable | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Flint | 345A412D-3035-2D34-4359-626146534E68 | Azureus 4.5.0.4 |
| 373 | 68.61.137.49 | 2012.02.09 | 6:14:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | MI | Comcast Cable | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Flushing | 3043422D-3231-2D39-4DF6-F0D79049E376 | BitComet 0.12.9 |
| 374 | 68.61.178.173 | 2012.03.15 | 8:01:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | MI | Comcast Cable | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Flushing | 2D415A3437303322D51386B7A 4D386D526C57576F | Azureus 4.7.0.2 |
| 375 | 68.62.209.234 | 2012.02.04 | 2:12:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | AL | Comcast Cable | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Huntsville | 3354552D-3030-2D30-6967-C37C1BF59EAF | µTorrent 3.0.0.0 |
| 376 | 68.62.44.116 | 2012.02.03 | 1:33:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | MI | Comcast Cable | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | New Baltimore | 3354552D-3031-2D30-F867-50BE5BD0BCA9 | µTorrent 3.1.0.0 |
| 377 | 68.7.187.179 | 2012.04.04 | 2:27:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | Cox Communications | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | La Mesa | 362D374D-312D-2D2D-FB68-87514479E193 | BitTorrent 7.6.1 |
| 378 | 68.8.151.129 | 2012.03.31 | 2:16:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | Cox Communications | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | San Diego | 322D374D-312D-2D2D-4562-83079ABB79E8 | BitTorrent 7.2.1 |

**Schedule B**

| Doc No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 379 | 68.8.188.30 | 2012.03.09 | 2:39:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | Cox Communications | 4234C9DAE0977517811E8C497425981E47C2DDD7 | San Marcos | 314D552D-3135-3033-0468-21086D2838AB | BitTorrent |
| 380 | 68.81.243.71 | 2012.02.06 | 3:12:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | PA | Comcast Cable | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Philadelphia | 3354552D-3030-2D30-CE64-8B62F014C5B1 | µTorrent 3.0.0.0 |
| 381 | 68.84.47.218 | 2012.02.01 | 2:55:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | PA | Comcast Cable | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Malvern | 362D374D-302D-2D2D-2F68-F0E80404E25B | BitTorrent 7.6.0 |
| 382 | 68.89.1.31 | 2012.03.15 | 7:04:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | MO | SBC Internet Services | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Springfield | 4D372D362D302D2D8C685A9E599006CA68968C185 | Mainline 7.6.0 |
| 383 | 68.9.26.66 | 2012.03.11 | 1:50:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CT | Cox Communications | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Manchester | 3354552D-3231-2D30-6968-709A9951D5AE | µTorrent 3.1.2.0 |
| 384 | 68.90.40.3 | 2012.02.21 | 1:17:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | SBC Internet Services | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Houston | 3354552D-3231-2D30-6968-C0EFD434A3EA | µTorrent 3.1.2.0 |
| 385 | 69.113.252.14 | 2012.02.16 | 5:12:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | NY | Optimum Online | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Patchogue | 3354552D-3030-2D30-CE64-682709571783 | µTorrent 3.0.0.0 |
| 386 | 69.118.76.252 | 2012.02.11 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NY | Optimum Online | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Hyde Park | 3354552D-3231-2D30-6968-130F3578160C | µTorrent 3.1.2.0 |
| 387 | 69.123.254.13 | 2012.03.09 | 5:23:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | NY | Optimum Online | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Garden City | 345A412D-3036-2D32-7AAF-756D70524435 | Azureus 4.6.0.2 |
| 388 | 69.127.215.10 | 2012.04.03 | 9:51:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | NY | Optimum Online | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Central Islip | 3354552D-3231-2D30-9568-A0557B25E4B1 | µTorrent 3.1.2.0 |
| 389 | 69.130.148.12 | 2012.02.09 | 9:03:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | TDS TELECOM | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Jasper | 322D374D-312D-2D2D-5863-8D5925C49415 | BitTorrent 7.2.1 |
| 390 | 69.130.151.85 | 2012.04.05 | 10:43:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | TDS TELECOM | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Jasper | 362D374D-312D-2D2D-FB86-FAF9F1527D81 | BitTorrent 7.6.1 |
| 391 | 69.133.3.19 | 2012.02.20 | 8:16:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | OH | Road Runner | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Cincinnati | 3354552D-3231-2D30-8168-DA1FEDF8E735 | µTorrent 3.1.2.0 |
| 392 | 69.137.231.19 | 2012.03.06 | 7:14:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | MD | Comcast Cable | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Essex | 3354552D-3031-2D30-F867-A62F21497BD6 | µTorrent 3.1.0.0 |

**Schedule B**

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 393 | 69.142.210.71 | 2012.03.10 | 4:59:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | PA | Comcast Cable | 4234C9DAE0977517811E8 C4974259881E47C2DDD7 | Wallingford | 3354552D-3231-2D30-9568-B5445604A5EB | µTorrent 3.1.2.0 |
| 394 | 69.142.254.22 2 | 2012.03.03 | 9:12:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | NJ | Comcast Cable | 4234C9DAE0977517811E8 C4974259881E47C2DDD7 | Merchantville | 2D5554333132302D9568825F 2ADE99A473F3437E | µTorrent 3.1.2 |
| 395 | 69.153.129.40 | 2012.02.07 | 10:09:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | SBC Internet Services | 4234C9DAE0977517811E8 C4974259881E47C2DDD7 | Houston | 3254552D-3430-2D30-8656-AB7377EDB9F3 | µTorrent 2.0.4.0 |
| 396 | 69.153.133.23 7 | 2012.02.18 | 1:55:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | SBC Internet Services | 4234C9DAE0977517811E8 C4974259881E47C2DDD7 | Houston | 3354552D-3231-2D30-6968-2A9430A6CFA4 | µTorrent 3.1.2.0 |
| 397 | 69.153.137.33 | 2012.02.21 | 4:56:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | SBC Internet Services | 4234C9DAE0977517811E8 C4974259881E47C2DDD7 | Houston | 3354552D-3231-2D30-6968-C2946E4B2104 | µTorrent 3.1.2.0 |
| 398 | 69.153.139.24 2 | 2012.02.10 | 1:12:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | SBC Internet Services | 4234C9DAE0977517811E8 C4974259881E47C2DDD7 | Houston | 3354552D-3231-2D30-6968-11EB12BB9E18 | µTorrent 3.1.2.0 |
| 399 | 69.153.143.17 2 | 2012.02.06 | 7:10:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | SBC Internet Services | 4234C9DAE0977517811E8 C4974259881E47C2DDD7 | Houston | 3254552D-3430-2D30-8656-352FD93F2AA0 | µTorrent 2.0.4.0 |
| 400 | 69.201.191.16 8 | 2012.02.10 | 4:57:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | NY | Road Runner | 4234C9DAE0977517811E8 C4974259881E47C2DDD7 | New York | 3254552D-3032-2D30-6B60-10707479319E | µTorrent 2.2.0.0 |
| 401 | 69.207.203.10 6 | 2012.02.26 | 2:47:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NY | Road Runner | 4234C9DAE0977517811E8 C4974259881E47C2DDD7 | Binghamton | 3354552D-3231-2D30-8168-79109AC76A96 | µTorrent 3.1.2.0 |
| 402 | 69.207.205.18 7 | 2012.03.13 | 2:13:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NY | Road Runner | 4234C9DAE0977517811E8 C4974259881E47C2DDD7 | Binghamton | 2D5452323530302D74796333 6474357937657161 | Transmission 2.50 |
| 403 | 69.226.46.129 | 2012.02.17 | 2:31:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | SBC Internet Services | 4234C9DAE0977517811E8 C4974259881E47C2DDD7 | Fullerton | 345A412D-3035-2D34-4250-4C38494A6331 | Azureus 4.5.0.4 |
| 404 | 69.24.171.209 | 2012.02.06 | 9:03:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | MN | HickoryTech Corporation | 4234C9DAE0977517811E8 C4974259881E47C2DDD7 | Mankato | 3354552D-3030-2D30-CE64-5F461D5D5137 | µTorrent 3.0.0.0 |
| 405 | 69.243.233.46 | 2012.02.25 | 5:24:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | AL | Comcast Cable | 4234C9DAE0977517811E8 C4974259881E47C2DDD7 | Mobile | 3354552D-3231-2D30-8168-A288E514A57D | µTorrent 3.1.2.0 |
| 406 | 69.244.32.99 | 2012.02.02 | 1:49:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | AZ | Comcast Cable | 4234C9DAE0977517811E8 C4974259881E47C2DDD7 | Tucson | 325A532D-3235-2D30-AE9D-E87CAE699A24 | Shareaza 2.5.2.0 |

Schedule B

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 407 | 69.247.29.95 | 2012.02.02 | 7:46:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | TN | Comcast Cable | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Jacksboro | 3254552D-3132-2D30-2A62-51542EFAC3AB | µTorrent 2.2.1.0 |
| 408 | 69.248.42.129 | 2012.03.03 | 8:38:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | NJ | Comcast Cable | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Rahway | 2D415A3435303442D51325547644F39846F385858 | Azureus 4.5.0.4 |
| 409 | 69.249.252.21 4 | 2012.03.04 | 4:48:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NJ | Comcast Cable | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Roselle Park | 2D554D31353313430 4B689290 F8F37217742A982C9 | µTorrent Mac 1.5.14 |
| 410 | 69.250.128.7 | 2012.03.10 | 4:47:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | MD | Comcast Cable | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Dundalk | 3354552D-3231-2D30-6968-556FE08F1126 | µTorrent 3.1.2.0 |
| 411 | 69.255.142.15 6 | 2012.03.29 | 3:45:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | VA | Comcast Cable | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Bristow | 345A412D-3037-2D32-4446-79716F586379 | Azureus 4.7.0.2 |
| 412 | 69.76.135.202 | 2012.02.04 | 1:10:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | KS | Road Runner | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Overland Park | 3354552D-3030-2D30-E084-15399DCFFB69 | µTorrent 3.0.0.0 |
| 413 | 69.8.20.14 | 2012.02.11 | 5:05:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | OK | CHICKASAW TELEPHONE | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Lone Grove | 3354552D-3231-2D30-7468-31C26D8E2E14 | µTorrent 3.1.2.0 |
| 414 | 70.100.77.69 | 2012.02.06 | 3:34:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | WV | Frontier Communications | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Hundred | 345A412D-3036-2D34-4648-376A78597867 | Azureus 4.6.0.4 |
| 415 | 70.112.77.212 | 2012.03.21 | 12:08:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | Road Runner | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Cedar Park | 2D415A343730302D477A6932 7552444E4A514152 | Azureus 4.7.0 |
| 416 | 70.113.202.16 2 | 2012.02.25 | 3:26:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | Road Runner | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Austin | 3354552D-3231-2D30-9568-6F54ABFDE76B | µTorrent 3.1.2.0 |
| 417 | 70.114.175.47 | 2012.02.06 | 9:39:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | Road Runner | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Austin | 322D374D-312D-2D2D-3262-563884D3E248 | BitTorrent 7.2.1 |
| 418 | 70.114.195.14 6 | 2012.03.28 | 2:35:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | Road Runner | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Austin | 3354552D-3231-2D30-9568-FFFD8FC0AFD3 | µTorrent 3.1.2.0 |
| 419 | 70.115.175.19 5 | 2012.02.02 | 5:33:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | Road Runner | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Harlingen | 345A412D-3034-2D34-6851-505851324971 | Azureus 4.4.0.4 |
| 420 | 70.118.136.85 | 2012.03.12 | 10:55:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | Road Runner | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Temple | 2D5554333132302D9568C059 D89C9ABB85ED6E34 | µTorrent 3.1.2 |

**Schedule B**

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 421 | 70.120.230.16 1 | 2012.04.02 | 4:15:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | Road Runner | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | El Paso | 3354552D-3030-2D30-CE64-58AF50B64794 | µTorrent 3.0.0.0 |
| 422 | 70.123.166.15 1 | 2012.02.18 | 10:22:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | Road Runner | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Killeen | 362D374D-302D-2D2D-7F68-709B36CB0E8F | BitTorrent 7.6.0 |
| 423 | 70.124.12.104 | 2012.02.01 | 6:12:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | Road Runner | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Brownsville | 3354552D-3030-2D30-CE64-B617D3C60C28 | µTorrent 3.0.0.0 |
| 424 | 70.130.196.25 5 | 2012.03.20 | 3:58:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | MO | SBC Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Saint Louis | 2D5554333031302DC0677F76 53CCA580C3E62C7A | uTorrent 3.0.1 |
| 425 | 70.130.139.23 | 2012.03.12 | 7:17:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | MO | SBC Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Saint Louis | 2D5554333031302DC067CA7 72D04AF12BFEE94E8 | uTorrent 3.0.1 |
| 426 | 70.130.141.6 | 2012.02.02 | 12:03:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | MO | SBC Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Saint Louis | 3354552D-3130-2D30-C067-F2A3F4BAD55B | µTorrent 3.0.1.0 |
| 427 | 70.130.142.66 | 2012.03.07 | 9:11:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | MO | SBC Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Saint Louis | 2D5554333031302DC067D8F E04B5E96B44770233B | uTorrent 3.0.1 |
| 428 | 70.130.146.16 8 | 2012.04.09 | 4:58:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | MO | SBC Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Saint Louis | 3354552D-3130-2D30-C067-1C1AB713776A | µTorrent 3.0.1.0 |
| 429 | 70.130.152.3 | 2012.02.24 | 3:49:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | MO | SBC Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Saint Louis | 3354552D-3130-2D30-C067-287B98FBD696 | µTorrent 3.0.1.0 |
| 430 | 70.130.153.19 4 | 2012.02.05 | 5:46:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | MO | SBC Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Saint Louis | 3354552D-3130-2D30-C067-CA889ADDB90A | µTorrent 3.0.1.0 |
| 431 | 70.130.157.15 9 | 2012.03.04 | 7:30:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | MO | SBC Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Saint Louis | 2D5554333031302DC0673D82 FB1F976F03C78C69 | µTorrent 3.0.1 |
| 432 | 70.130.161.76 | 2012.03.24 | 8:48:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | MO | SBC Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Saint Louis | 2D5554333031302DC067B0B6 95D43C732BF607D7 | uTorrent 3.0.1 |
| 433 | 70.130.165.15 2 | 2012.03.26 | 3:23:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | MO | SBC Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Saint Louis | 2D5554333031302DC0675A6 DF2DE1AAB25739A36 | uTorrent 3.0.1 |
| 434 | 70.130.171.17 6 | 2012.03.27 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | MO | SBC Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Saint Louis | 2D5554333031302DC067F4C F7C6D294CBBF1D41C | uTorrent 3.0.1 |

**Schedule B**

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 435 | 70.135.108.47 | 2012.02.06 | 6:53:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | SBC Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Modesto | 322D374D-302D-2D2D-245C-E63F0CBC4227 | BitTorrent 7.2.0 |
| 436 | 70.138.0.102 | 2012.02.01 | 9:56:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | CT | SBC Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Higganum | 3254552D-3132-2D30-2A62-9BB7822AF1DE | μTorrent 2.2.1.0 |
| 437 | 70.138.15.100 | 2012.02.24 | 8:51:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | CT | SBC Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Durham | 3354552D-3231-2D30-8B68-9B7BE20C5136 | μTorrent 3.1.2.0 |
| 438 | 70.162.145.10 2 | 2012.02.22 | 3:51:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | AZ | Cox Communications | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Mesa | 3354552D-3231-2D30-8B68-C7C23868B342 | μTorrent 3.1.2.0 |
| 439 | 70.170.43.106 | 2012.03.13 | 11:27:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | NV | Cox Communications | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | North Las Vegas | 2D5554333031302DC0674815 117B5DFE96982DC6 | uTorrent 3.0.1 |
| 440 | 70.170.64.21 | 2012.02.09 | 7:01:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | NV | Cox Communications | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Las Vegas | 345A412D-3035-2D34-5176-775A5746571 | Azureus 4.5.0.4 |
| 441 | 70.181.33.165 | 2012.02.15 | 3:25:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | RI | Cox Communications | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Warwick | 30584954-3731-2D32-6239-693361306231 | BitTorrent |
| 442 | 70.183.2.36 | 2012.02.07 | 10:37:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | VA | Cox Communications | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Fairfax | 345A412D-3035-2D34-6773-6C3549834D48 | Azureus 4.5.0.4 |
| 443 | 70.188.153.80 | 2012.03.24 | 3:37:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | RI | Cox Communications | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Providence | 4D372D362D302D2D8C68B6D 0F3045774 98B261F0 | Mainline 7.6.0 |
| 444 | 70.189.91.115 | 2012.02.17 | 3:48:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | OK | Cox Communications | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Broken Arrow | 345A412D-3037-2D32-6D42-53447 1716144 | Azureus 4.7.0.2 |
| 445 | 70.189.95.130 | 2012.03.12 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | OK | Cox Communications | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Broken Arrow | 345A412D-3037-2D32-3630-535463793054 | Azureus 4.7.0.2 |
| 446 | 70.191.201.20 2 | 2012.03.03 | 6:12:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | FL | Cox Communications | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Pensacola | 345A412D-3035-2D34-4E33-796743577776 | Azureus 4.5.0.4 |
| 447 | 70.246.17.10 | 2012.02.11 | 9:04:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | SBC Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Houston | 3354552D-3231-2D30-6968-DEECF521DBFF | μTorrent 3.1.2.0 |
| 448 | 70.247.42.145 | 2012.02.03 | 8:36:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | SBC Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Houston | 3254552D-3430-2D30-8656-A30CEA78A264 | μTorrent 2.0.4.0 |

## Schedule B

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 449 | 70.247.43.47 | 2012.02.28 | 10:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | SBC Internet Services | 4234C9DAE0977517811E8C4974259881E47C2DDD7 | Houston | 3354552D-3231-2D30-6968-621AFF917C7B | µTorrent 3.1.2.0 |
| 450 | 71.0.209.109 | 2012.04.01 | 8:57:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | MO | Embarq Corporation | 4234C9DAE0977517811E8C4974259881E47C2DDD7 | Jefferson City | 3354552D-3030-2D30-CE64-C262B55FDD07 | µTorrent 3.0.0.0 |
| 451 | 71.0.212.227 | 2012.03.20 | 9:14:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | MO | Embarq Corporation | 4234C9DAE0977517811E8C4974259881E47C2DDD7 | Holts Summit | 2D5554333030302DCE645214FA6F056D5E6C8CB1 | µTorrent 3.0 |
| 452 | 71.104.233.197 | 2012.03.20 | 11:13:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | Verizon Internet Services | 4234C9DAE0977517811E8C4974259881E47C2DDD7 | Rancho Cucamonga | 2D534D313383302D68636135284C382E2A367966 | SM 1.3.6 |
| 453 | 71.12.244.106 | 2012.03.19 | 11:24:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | LA | Charter Communications | 4234C9DAE0977517811E8C4974259881E47C2DDD7 | Hammond | 2D415A3435303442D78564963 6E79447757645776 | Azureus 4.5.0.4 |
| 454 | 71.12.6.222 | 2012.02.15 | 6:55:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | SC | Charter Communications | 4234C9DAE0977517811E8C4974259881E47C2DDD7 | Greenville | 345A412D-3037-2D32-7AAA-5977576936F | Azureus 4.7.0.2 |
| 455 | 71.123.9.38 | 2012.04.10 | 10:38:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | Verizon Internet Services | 4234C9DAE0977517811E8C4974259881E47C2DDD7 | Georgetown | 3354552D-3231-2D30-9568-44D2332DD19D | µTorrent 3.1.2.0 |
| 456 | 71.127.137.15 | 2012.03.01 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | VA | Verizon Internet Services | 4234C9DAE0977517811E8C4974259881E47C2DDD7 | Richmond | 345A412D-3037-2D32-7831-59764276704E | Azureus 4.7.0.2 |
| 457 | 71.13.24.180 | 2012.02.04 | 5:53:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | WI | Charter Communications | 4234C9DAE0977517811E8C4974259881E47C2DDD7 | Superior | 3354552D-3030-2D30-6967-AE63951E1A37 | µTorrent 3.0.0.0 |
| 458 | 71.136.252.84 | 2012.02.19 | 5:29:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | SBC Internet Services | 4234C9DAE0977517811E8C4974259881E47C2DDD7 | San Diego | 3354552D-3031-2D30-F867-E13FCA799365 | µTorrent 3.1.0.0 |
| 459 | 71.164.150.236 | 2012.03.30 | 1:06:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | Verizon Internet Services | 4234C9DAE0977517811E8C4974259881E47C2DDD7 | Lewisville | 345A412D-3037-2D32-6C70-6D39517A445A | Azureus 4.7.0.2 |
| 460 | 71.168.103.184 | 2012.03.07 | 9:23:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NH | Fairpoint Communications | 4234C9DAE0977517811E8C4974259881E47C2DDD7 | Manchester | 2D5554333132302D95681544C709F2121566C466 | µTorrent 3.1.2 |
| 461 | 71.168.99.190 | 2012.02.25 | 8:43:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | NH | Fairpoint Communications | 4234C9DAE0977517811E8C4974259881E47C2DDD7 | Manchester | 3354552D-3231-2D30-9568-19607A33C57F | µTorrent 3.1.2.0 |
| 462 | 71.170.245.160 | 2012.02.17 | 8:34:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | Verizon Internet Services | 4234C9DAE0977517811E8C4974259881E47C2DDD7 | Justin | 345A412D-3035-2D34-4D57-6657486E6A66 | Azureus 4.5.0.4 |

**Schedule B**

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 463 | 71.170.248.19 7 | 2012.02.10 | 2:08:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | Verizon Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Brownwood | 3354552D-3231-2D30-6986- BBDFBE2EE6FC | μTorrent 3.1.2.0 |
| 464 | 71.172.201.22 | 2012.02.25 | 1:47:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | NJ | Verizon Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Metuchen | 3354552D-3031-2D30-F867- 25AD99799BE9 | μTorrent 3.1.0.0 |
| 465 | 71.173.55.11 | 2012.02.21 | 6:38:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | PA | Verizon Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Wilkes Barre | 322D374D-312D-2D2D-3262- 394612802D55 | BitTorrent 7.2.1 |
| 466 | 71.173.62.4 | 2012.02.27 | 11:20:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | PA | Verizon Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Scranton | 322D374D-312D-2D2D-3262- E41743696A54 | BitTorrent 7.2.1 |
| 467 | 71.178.48.97 | 2012.02.05 | 1:45:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | MD | Verizon Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Potomac | 3254552D-3430-2D30-8656- 96EE7E5A1F87 | μTorrent 2.0.4.0 |
| 468 | 71.179.109.12 3 | 2012.02.03 | 6:03:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | MD | Verizon Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Glen Burnie | 63627865-0101-4F4C-5244- 2AC7047728AD | BitLod 1.01 |
| 469 | 71.179.183.80 | 2012.03.24 | 4:57:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | MD | Verizon Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Reisterstown | 2D415A34373D3322D45304A4B 75376F4A4262736D | Azureus 4.7.0.2 |
| 470 | 71.180.175.15 1 | 2012.04.05 | 11:26:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | FL | Verizon Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Valrico | 345A412D-3037-2D32-6C39- 4E4A62747253 | Azureus 4.7.0.2 |
| 471 | 71.181.115.14 6 | 2012.03.03 | 7:04:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NH | Fairpoint Communications | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Concord | 3354552D-3231-2D30-9568- 75E70CA2CAE5 | μTorrent 3.1.2.0 |
| 472 | 71.181.26.115 | 2012.03.02 | 2:29:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | NH | Fairpoint Communications | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Laconia | 2D5554333132302D95681201 A08AB227CD15F581 | uTorrent 3.12 |
| 473 | 71.181.31.189 | 2012.03.09 | 2:51:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NH | Fairpoint Communications | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Farmington | 3354552D-3231-2D30-9568- 1544C709F212 | μTorrent 3.1.2.0 |
| 474 | 71.183.73.180 | 2012.02.19 | 5:27:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NY | Verizon Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Mount Vernon | 315455 2D-3138-2D30-5F31- BF57A63E8476 | μTorrent 1.8.1.0 |
| 475 | 71.187.23.101 | 2012.02.18 | 6:15:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NJ | Verizon Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Bloomfield | 345A412D-3035-2D34-706A- 30614D6F6B62 | Azureus 4.5.0.4 |
| 476 | 71.189.237.15 7 | 2012.02.11 | 9:10:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | Verizon Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | San Dimas | 3354552D-3231-2D30-7468- 1599F81DC36C | μTorrent 3.1.2.0 |

Schedule B

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 477 | 71.193.210.13 9 | 2012.02.10 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | OR | Comcast Cable | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Clackamas | 3354552D-3231-2D30-6968- EB929520BB5A | µTorrent 3.1.2.0 |
| 478 | 71.193.65.136 | 2012.03.04 | 8:50:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | WI | Comcast Cable | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Manitowoc | 2D55543331323 02D95682188 D94F1F5A440E2649 | uTorrent 3.1.2 |
| 479 | 71.195.97.212 | 2012.03.12 | 10:47:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | Comcast Cable | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Reedley | 4D372D362D302D2D8C68A07 72CF509E1D3062CA1 | Mainline 7.6.0 |
| 480 | 71.200.113.29 | 2012.02.01 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | MD | Comcast Cable | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Salisbury | 3354552D-3031-2D30-2F68- 461A172CB63D | µTorrent 3.1.0.0 |
| 481 | 71.201.230.22 2 | 2012.02.25 | 3:43:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | IL | Comcast Cable | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Villa Park | 345A412D-3037-2D32-4A34- 38744847 3875 | Azureus 4.7.0.2 |
| 482 | 71.203.36.226 | 2012.02.25 | 2:20:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | FL | Comcast Cable | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Sarasota | 3354552D-3031-2D30-2F88- 0DA0D6D829C0 | µTorrent 3.1.0.0 |
| 483 | 71.204.46.124 | 2012.04.02 | 4:40:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | Comcast Cable | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Rome | 4D372D362D302D2D2F68D7B 81F86E7BE8D1F9CB6 | BitTorrent 7.6 |
| 484 | 71.207.235.23 2 | 2012.02.08 | 5:27:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | AL | Comcast Cable | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Florence | 3354552D-3231-2D30-6968- 742ACEB8BB06 | µTorrent 3.1.2.0 |
| 485 | 71.207.243.6 | 2012.02.08 | 10:30:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | AL | Comcast Cable | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Muscle Shoals | 324271 2D-3438-2D30-6B84- 38283877352A | qBittorrent 2.8.4.0 |
| 486 | 71.207.252.21 2 | 2012.02.20 | 6:54:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | AL | Comcast Cable | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Florence | 324271 2D-3438-2D30-3455- 457948647934 | qBittorrent 2.8.4.0 |
| 487 | 71.207.9.22 | 2012.03.11 | 11:57:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | PA | Comcast Cable | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Houtzdale | 3354552D-3231-2D30-9568- 8C4F525533BB | µTorrent 3.1.2.0 |
| 488 | 71.208.224.20 | 2012.03.07 | 8:58:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CO | Qwest Communications | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Denver | 4D372D362D302D2D8C68D63 C49E01B4E24B5B214 | BitTorrent 7.6 |
| 489 | 71.209.55.233 | 2012.02.07 | 7:33:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | ID | Qwest Communications | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Boise | 3254552D-3132-2D30-2A62- 18B729B0B287 | µTorrent 2.2.1.0 |
| 490 | 71.211.135.10 2 | 2012.04.06 | 1:13:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CO | Qwest Communications | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Denver | 3354552D-3231-2D30-9568- E281281E0EF0 | µTorrent 3.1.2.0 |

**Schedule B**

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 491 | 71.215.13.9 | 2012.02.08 | 10:52:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | WA | Qwest Communications | 4234C9DAE0977517811E8 C4974259816E47C2DDD7 | Spokane | 3354552D-3030-2D30-6967-439CECAB3841 | µTorrent 3.0.0.0 |
| 492 | 71.217.43.189 | 2012.04.01 | 2:48:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | WA | Qwest Communications | 4234C9DAE0977517811E8 C4974259816E47C2DDD7 | Seattle | 3354552D-3231-2D30-9568-B79B2EC34ACA | µTorrent 3.1.2.0 |
| 493 | 71.217.54.22 | 2012.03.16 | 11:20:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | WA | Qwest Communications | 4234C9DAE0977517811E8 C4974259816E47C2DDD7 | Port Orchard | 2D55543331323302D956881E3 8996310178 1F3AFC | uTorrent 3.1.2 |
| 494 | 71.218.128.23 7 | 2012.02.03 | 4:27:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | CO | Qwest Communications | 4234C9DAE0977517811E8 C4974259816E47C2DDD7 | Denver | 322D374D-312D-2D2D-3262-9A9BCA408EF1 | BitTorrent 7.2.1 |
| 495 | 71.22.53.139 | 2012.03.10 | 1:05:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | HI | Clearwire Corporation | 4234C9DAE0977517811E8 C4974259816E47C2DDD7 | Honolulu | 345A412D-3037-2D32-387A-59544F647062 | Azureus 4.7.0.2 |
| 496 | 71.226.173.16 4 | 2012.02.18 | 6:44:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | SC | Comcast Cable | 4234C9DAE0977517811E8 C4974259816E47C2DDD7 | Charleston | 3354552D-3130-2D30-C067-93D1C5B4A869 | µTorrent 3.0.1.0 |
| 497 | 71.228.210.21 3 | 2012.02.16 | 1:19:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | TN | Comcast Cable | 4234C9DAE0977517811E8 C4974259816E47C2DDD7 | Dickson | 3354552D-3030-2D30-7463-2B63FFEF782C | µTorrent 3.0.0.0 |
| 498 | 71.232.95.143 | 2012.02.02 | 1:24:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CT | Comcast Cable | 4234C9DAE0977517811E8 C4974259816E47C2DDD7 | Waterbury | 3254552D-3132-2D30-2A62-5E1D74591B1A | µTorrent 2.2.1.0 |
| 499 | 71.233.137.13 | 2012.02.02 | 3:21:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | MA | Comcast Cable | 4234C9DAE0977517811E8 C4974259816E47C2DDD7 | Westfield | 3254552D-3132-2D30-2A62-60D77BC49D5C | µTorrent 2.2.1.0 |
| 500 | 71.233.207.88 | 2012.03.03 | 6:21:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | MA | Comcast Cable | 4234C9DAE0977517811E8 C4974259816E47C2DDD7 | South Hadley | 2D415A34353D3442D49646564 386C61364C615982 | Azureus 4.5.0.4 |
| 501 | 71.235.126.11 1 | 2012.02.01 | 7:32:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CT | Comcast Cable | 4234C9DAE0977517811E8 C4974259816E47C2DDD7 | Vernon | 3254552D-3032-2D30-6B60-DB82931122CA | µTorrent 2.2.0.0 |
| 502 | 71.235.189.76 | 2012.01.31 | 8:07:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | NH | Comcast Cable | 4234C9DAE0977517811E8 C4974259816E47C2DDD7 | Lebanon | 3354552D-3031-2D30-2F68-B41186A70D22 | µTorrent 3.1.0.0 |
| 503 | 71.236.251.23 9 | 2012.02.05 | 2:29:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | WA | Comcast Cable | 4234C9DAE0977517811E8 C4974259816E47C2DDD7 | Vancouver | 345A412D-3037-2D32-6950-446C5A4C4D79 | Azureus 4.7.0.2 |
| 504 | 71.238.128.11 | 2012.03.20 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | MI | Comcast Cable | 4234C9DAE0977517811E8 C4974259816E47C2DDD7 | Lake Orion | 2D55543331323302D95685CA3 9B31FEE13391FC7F | µTorrent 3.1.2 |

**Schedule B**

| Doc No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 505 | 71.238.213.114 | 2012.02.10 | 4:30:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | MI | Comcast Cable | 4234C9DAE0977517811E8C4974259811E47C2DDD7 | Hartland | 3254552D-3132-2D30-2A62-1AB51A542B49 | µTorrent 2.2.1.0 |
| 506 | 71.238.67.47 | 2012.02.11 | 2:03:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | MI | Comcast Cable | 4234C9DAE0977517811E8C4974259811E47C2DDD7 | Rochester | 322D374D-312D-2D2D-3262-5201435EF852 | BitTorrent 7.2.1 |
| 507 | 71.239.143.23 | 2012.02.24 | 9:52:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | IL | Comcast Cable | 4234C9DAE0977517811E8C4974259811E47C2DDD7 | Mchenry | 3354552D-3030-2D30-6967-B63BE8C69232 | µTorrent 3.0.0.0 |
| 508 | 71.239.186.161 | 2012.02.10 | 4:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | IL | Comcast Cable | 4234C9DAE0977517811E8C4974259811E47C2DDD7 | Great Lakes | 3254552D-3132-2D30-2A62-C56E793A611A | µTorrent 2.2.1.0 |
| 509 | 71.246.113.22 | 2012.02.02 | 3:25:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | NY | Verizon Internet Services | 4234C9DAE0977517811E8C4974259811E47C2DDD7 | Brooklyn | 31524D2D-3031-2D30-4365-774D61644472 | BitTorrent (MR) |
| 510 | 71.246.144.111 | 2012.03.05 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | VA | Verizon Internet Services | 4234C9DAE0977517811E8C4974259811E47C2DDD7 | Richmond | 345A412D-3037-2D32-4244-724B5942644 | Azureus 4.7.0.2 |
| 511 | 71.246.147.83 | 2012.02.17 | 8:34:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | VA | Verizon Internet Services | 4234C9DAE0977517811E8C4974259811E47C2DDD7 | Richmond | 345A412D-3037-2D32-3974-5679697A5A78 | Azureus 4.7.0.2 |
| 512 | 71.246.152.65 | 2012.02.10 | 7:10:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | VA | Verizon Internet Services | 4234C9DAE0977517811E8C4974259811E47C2DDD7 | Richmond | 345A412D-3037-2D32-3248-73314C377432 | Azureus 4.7.0.2 |
| 513 | 71.246.222.155 | 2012.03.26 | 6:20:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | VA | Verizon Internet Services | 4234C9DAE0977517811E8C4974259811E47C2DDD7 | Great Falls | 2D555433303130C2DC067DAFF0719BCCD67F2B600 | µTorrent 3.0.1 |
| 514 | 71.251.176.218 | 2012.02.25 | 5:05:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | VA | Verizon Internet Services | 4234C9DAE0977517811E8C4974259811E47C2DDD7 | Norfolk | 3043422D-3331-2D31-87B5-D781242301CA | BitComet 0.1.3.1 |
| 515 | 71.251.177.136 | 2012.02.03 | 5:51:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | VA | Verizon Internet Services | 4234C9DAE0977517811E8C4974259811E47C2DDD7 | Norfolk | 3043422D-3331-2D31-999D-4910843A95FD | BitComet 0.1.3.1 |
| 516 | 71.251.72.134 | 2012.02.23 | 7:39:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | FL | Verizon Internet Services | 4234C9DAE0977517811E8C4974259811E47C2DDD7 | Tampa | 3354552D-3231-2D30-8168-1C0E7A419FAA | µTorrent 3.1.2.0 |
| 517 | 71.28.230.147 | 2012.03.02 | 11:38:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | KY | Windstream Communications | 4234C9DAE0977517811E8C4974259811E47C2DDD7 | Elizabethtown | 2D555432323130 2D4262FD3F 10E9954A979DF2C5 | µTorrent 2.2.1 |
| 518 | 71.28.239.134 | 2012.02.17 | 5:33:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | KY | Windstream Communications | 4234C9DAE0977517811E8C4974259811E47C2DDD7 | Greensburg | 3254552D-3132-2D30-4262-601841B61E7D | µTorrent 2.2.1.0 |

Schedule B

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 519 | 71.28.96.96 | 2012.02.28 | 2:23:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | NM | Windstream Communications | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Espanola | 2D554D313S313230D067A2C E6866F439636A029B | μTorrent Mac 1.5.12 |
| 520 | 71.29.188.56 | 2012.02.18 | 7:17:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | KY | Windstream Communications | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Elizabethtown | 3254552D-3132-2D30-4262-93D2F6B52CB1 | μTorrent 2.2.1.0 |
| 521 | 71.31.7.50 | 2012.02.28 | 2:03:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | KY | Windstream Communications | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | London | 2D5554323231302DD662EB5 C95FC930CAA11DC6D | μTorrent 2.2.1 |
| 522 | 71.33.12.151 | 2012.03.21 | 12:11:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | ID | Qwest Communications | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Boise | 2D415A3437303322D536C3861 39327A455A547454 | Azureus 4.7.0.2 |
| 523 | 71.33.124.72 | 2012.04.01 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | WA | Qwest Communications | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Spokane | 3354552D-3231-2D30-9568-9932A2940446 | μTorrent 3.1.2.0 |
| 524 | 71.38.108.144 | 2012.02.08 | 4:26:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | AZ | Qwest Communications | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Peoria | 362D374D-302D-2D2D-2F68-21E08AE91F82 | BitTorrent 7.6.0 |
| 525 | 71.43.174.26 | 2012.03.27 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | FL | Road Runner | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Rockledge | 2D5554333132302D9568E814 A6D8269C640889BC | μTorrent 3.12 |
| 526 | 71.53.250.198 | 2012.02.07 | 12:02:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | FL | Embarq Corporation | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Ocala | 3354552D-3130-2D30-C067-903BDF155EA2 | μTorrent 3.0.1.0 |
| 527 | 71.56.225.21 | 2012.02.01 | 7:34:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CO | Comcast Cable | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Colorado Springs | 345A412D-3037-2D32-3978-5568797A6865 | Azureus 4.7.0.2 |
| 528 | 71.57.201.80 | 2012.02.03 | 8:09:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | VA | Comcast Cable | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Madison Heights | 345A412D-3037-2D32-6569-4B64685A3943 | Azureus 4.7.0.2 |
| 529 | 71.60.20.171 | 2012.02.18 | 5:45:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | PA | Comcast Cable | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Clarion | 3354552D-3231-2D30-8168-1D46A98FA1BD | μTorrent 3.1.2.0 |
| 530 | 71.60.226.163 | 2012.02.18 | 6:19:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | PA | Comcast Cable | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Homestead | 304342ZD-3331-2D31-9B96-011A736D9F14 | BitComet 0.13.1 |
| 531 | 71.61.106.21 | 2012.02.26 | 3:42:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | OH | Comcast Cable | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Steubenville | 3354552D-3231-2D30-9568-FA026A6B12B6 | μTorrent 3.1.2.0 |
| 532 | 71.61.169.30 | 2012.03.02 | 2:39:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | PA | Comcast Cable | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Portage | 4D372D362D302D2D8C68F25 FE6F924B6E43B9951 | Mainline 7.6.0 |

**Schedule B**

| Doc No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 533 | 71.65.238.246 | 2012.02.02 | 3:05:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | NC | Road Runner | 4234C9DAE0977517811E8C4974259815E47C2DDD7 | Cary | 345A412D-3037-2D30-5A54-6F4571307A61 | Azureus 4.7.0.0 |
| 534 | 71.66.121.214 | 2012.03.03 | 4:12:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | PA | Road Runner | 4234C9DAE0977517811E8C4974259815E47C2DDD7 | Corry | 2D415A3437303322D4D717542 66584B7462616C37 | Azureus 4.7.0.2 |
| 535 | 71.72.203.236 | 2012.02.04 | 3:59:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | OH | Road Runner | 4234C9DAE0977517811E8C4974259815E47C2DDD7 | Cincinnati | 345A412D-3037-2D32-4D48-306258643142 | Azureus 4.7.0.2 |
| 536 | 71.72.96.110 | 2012.02.02 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | OH | Road Runner | 4234C9DAE0977517811E8C4974259815E47C2DDD7 | Lancaster | 345A412D-3037-2D32-5038-6754314B4331 | Azureus 4.7.0.2 |
| 537 | 71.77.195.221 | 2012.02.14 | 9:09:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NC | Road Runner | 4234C9DAE0977517811E8C4974259815E47C2DDD7 | Leland | 3354552D-3090-2D30-CE64-3D944F2622A4 | µTorrent 3.0.0.0 |
| 538 | 71.77.200.38 | 2012.02.02 | 10:42:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NC | Road Runner | 4234C9DAE0977517811E8C4974259815E47C2DDD7 | Leland | 3354552D-3030-2D30-CE64-4AAD0959EEEC | µTorrent 3.0.0.0 |
| 539 | 71.8.194.87 | 2012.02.08 | 10:11:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | MO | Charter Communications | 4234C9DAE0977517811E8C4974259815E47C2DDD7 | Saint Louis | 345A412D-3035-2D34-644B-5A524F583552 | Azureus 4.5.0.4 |
| 540 | 71.82.52.50 | 2012.02.07 | 7:02:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | MI | Charter Communications | 4234C9DAE0977517811E8C4974259815E47C2DDD7 | Bay City | 3254552D-3032-2D30-975C-46AD8BBDF6D | µTorrent 2.2.0.0 |
| 541 | 71.82.73.116 | 2012.02.15 | 4:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | MI | Charter Communications | 4234C9DAE0977517811E8C4974259815E47C2DDD7 | Pinckney | 3252542D-3333-2D30-7438-346735616276 | Transmission 2.3.3.0 |
| 542 | 71.85.52.202 | 2012.03.02 | 3:02:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | NC | Charter Communications | 4234C9DAE0977517811E8C4974259815E47C2DDD7 | Cherryville | 37333054-2D2D-2D2D-2D4A-684F396F5133 | BitTornado 0.3.7 |
| 543 | 71.87.70.214 | 2012.02.02 | 9:52:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | MI | Charter Communications | 4234C9DAE0977517811E8C4974259815E47C2DDD7 | Escanaba | 3354552D-3030-2D30-9C64-11C9FCFA69B6 | µTorrent 3.0.0.0 |
| 544 | 71.88.214.135 | 2012.02.19 | 7:43:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | TN | Charter Communications | 4234C9DAE0977517811E8C4974259815E47C2DDD7 | Maryville | 3354552D-3231-2D30-8168-DAC04D0F095D | µTorrent 3.1.2.0 |
| 545 | 71.9.138.76 | 2012.02.01 | 8:21:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | Charter Communications | 4234C9DAE0977517811E8C4974259815E47C2DDD7 | Turlock | 3354552D-3030-2D30-CE64-A1B3CFD6825B | µTorrent 3.0.0.0 |
| 546 | 71.94.56.206 | 2012.02.03 | 2:12:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | Charter Communications | 4234C9DAE0977517811E8C4974259815E47C2DDD7 | Arroyo Grande | 3354552D-3030-2D30-E064-4306A56C19FF | µTorrent 3.0.0.0 |

**Schedule B**

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 547 | 71.98.200.28 | 2012.02.28 | 7:51:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | FL | Verizon Internet Services | 4234C9DAE0977517811E8C4974259815E47C2DDD7 | Clearwater | 345A412D-3035-2D34-3034-393664668F48 | Azureus 4.5.0.4 |
| 548 | 72.14.113.58 | 2012.02.18 | 11:39:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | OR | ISP Alliance | 4234C9DAE0977517811E8C4974259815E47C2DDD7 | Prineville | 3254552D-3032-2D30-975C-56FBF0D7FF6A | µTorrent 2.2.0.0 |
| 549 | 72.152.20.96 | 2012.03.17 | 7:05:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | BellSouth.net | 4234C9DAE0977517811E8C4974259815E47C2DDD7 | Duluth | 2D554D3133134304B685D7EB0411371330CAA7F4 | µTorrent Mac 1.5.14 |
| 550 | 72.160.86.121 | 2012.03.01 | 10:19:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | OR | Internet Holdings CenturyTel | 4234C9DAE0977517811E8C4974259815E47C2DDD7 | Lebanon | 322D374D-322D-2D2D-C964-9CC873B1BED4 | BitTorrent 7.2.2 |
| 551 | 72.161.79.215 | 2012.02.08 | 3:13:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | AL | Internet Holdings CenturyTel | 4234C9DAE0977517811E8C4974259815E47C2DDD7 | Ozark | 345A412D-3035-2D34-5042-347066367666B | Azureus 4.5.0.4 |
| 552 | 72.174.25.67 | 2012.02.04 | 11:47:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | MT | Bresnan Communications | 4234C9DAE0977517811E8C4974259815E47C2DDD7 | Missoula | 345A412D-3037-2D32-3245-6879633794E | Azureus 4.7.0.2 |
| 553 | 72.174.28.210 | 2012.02.18 | 12:38:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | MT | Bresnan Communications | 4234C9DAE0977517811E8C4974259815E47C2DDD7 | Missoula | 345A412D-3037-2D32-764E-66707152727A | Azureus 4.7.0.2 |
| 554 | 72.174.8.52 | 2012.02.05 | 8:55:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | MT | Bresnan Communications | 4234C9DAE0977517811E8C4974259815E47C2DDD7 | Missoula | 345A412D-3037-2D32-4862-6A544D473562 | Azureus 4.7.0.2 |
| 555 | 72.177.55.122 | 2012.03.30 | 7:37:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | Road Runner | 4234C9DAE0977517811E8C4974259815E47C2DDD7 | Austin | 3354552D-3231-2D30-9568-274B582A2EC9 | µTorrent 3.1.2.0 |
| 556 | 72.178.219.20.5 | 2012.02.03 | 5:52:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | Road Runner | 4234C9DAE0977517811E8C4974259815E47C2DDD7 | Laredo | 3254552D-3132-2D30-2A62-2BD732C021AC | µTorrent 2.2.1.0 |
| 557 | 72.184.133.76 | 2012.03.14 | 8:55:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | FL | Road Runner | 4234C9DAE0977517811E8C4974259815E47C2DDD7 | Lakeland | 2D415A343730322D77696149 6C637953594554A | Azureus 4.7.0.2 |
| 558 | 72.186.195.92 | 2012.02.07 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | FL | Road Runner | 4234C9DAE0977517811E8C4974259815E47C2DDD7 | Land O Lakes | 3354552D-3030-2D30-CE64-B54CE5EC3FC2 | µTorrent 3.0.0.0 |
| 559 | 72.189.91.105 | 2012.02.21 | 8:38:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | FL | Road Runner | 4234C9DAE0977517811E8C4974259815E47C2DDD7 | Apopka | 3254552D-3032-2D30-525F-9D9E6183F1B4 | µTorrent 2.2.0.0 |
| 560 | 72.190.41.129 | 2012.02.20 | 1:52:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | Road Runner | 4234C9DAE0977517811E8C4974259815E47C2DDD7 | Mckinney | 3254552D-3132-2D30-D662-1E5E4EC1438D | µTorrent 2.2.1.0 |

**Schedule B**

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 561 | 72.193.155.45 | 2012.02.04 | 2:16:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NV | Cox Communications | 4234C9DAE0977517811E8 C4974259B1E47C2DDD7 | Henderson | 345A412D-3037-2D32-4C49-37786535142 | Azureus 4.7.0.2 |
| 562 | 72.199.248.17 8 | 2012.02.21 | 5:17:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | Cox Communications | 4234C9DAE0977517811E8 C4974259B1E47C2DDD7 | El Cajon | 3354552D-3031-2D30-F867-A50B2CB53FDF | µTorrent 3.1.0.0 |
| 563 | 72.200.45.224 | 2012.02.05 | 5:26:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | LA | Cox Communications | 4234C9DAE0977517811E8 C4974259B1E47C2DDD7 | Kenner | 3145442D-3032-2D30-6D5F-29524537A77 | DelugeTorrent 1.2.0.0 |
| 564 | 72.200.50.184 | 2012.02.12 | 1:18:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | LA | Cox Communications | 4234C9DAE0977517811E8 C4974259B1E47C2DDD7 | Kenner | 3254552D-3132-2D30-2A62-1EF7CFAA93E6 | µTorrent 2.2.1.0 |
| 565 | 72.201.167.16 | 2012.02.28 | 4:12:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | AZ | Cox Communications | 4234C9DAE0977517811E8 C4974259B1E47C2DDD7 | Surprise | 2D555432323130207362FD2 4D88876644F6DB6 | µTorrent 2.2.1 |
| 566 | 72.202.144.32 | 2012.02.03 | 1:16:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | KS | Cox Communications | 4234C9DAE0977517811E8 C4974259B1E47C2DDD7 | Topeka | 3254552D-3132-2D30-2A62-99D083F502B9 | µTorrent 2.2.1.0 |
| 567 | 72.206.107.82 | 2012.02.11 | 6:26:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | NE | Cox Communications | 4234C9DAE0977517811E8 C4974259B1E47C2DDD7 | Omaha | 3354552D-3231-2D30-6968-9766A9827BEE | µTorrent 3.1.2.0 |
| 568 | 72.209.129.22 8 | 2012.03.07 | 7:26:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | KS | Cox Communications | 4234C9DAE0977517811E8 C4974259B1E47C2DDD7 | Wichita | 2D5554333132302DC5683C66 8FAD56FF456A4BBC | µTorrent 3.1.2 |
| 569 | 72.211.170.17 1 | 2012.02.03 | 5:48:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | AZ | Cox Communications | 4234C9DAE0977517811E8 C4974259B1E47C2DDD7 | Sierra Vista | 322D374D-312D-2D2D-CC63-0DCA0A24B03B | BitTorrent 7.2.1 |
| 570 | 72.218.220.85 | 2012.04.10 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | VA | Cox Communications | 4234C9DAE0977517811E8 C4974259B1E47C2DDD7 | Williamsburg | 3354552D-3231-2D30-8168-CB2A02D6C7B6 | µTorrent 3.1.2.0 |
| 571 | 72.219.62.186 | 2012.02.06 | 1:26:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | LA | Cox Communications | 4234C9DAE0977517811E8 C4974259B1E47C2DDD7 | Donaldsonville e | 3254552D-3132-2D30-2A62-70E796691ADD | µTorrent 2.2.1.0 |
| 572 | 72.221.67.67 | 2012.02.06 | 4:07:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | RI | Cox Communications | 4234C9DAE0977517811E8 C4974259B1E47C2DDD7 | Providence | 3354552D-3030-2D30-7463-FA7E8A5FE431 | µTorrent 3.0.0.0 |
| 573 | 72.222.205.14 3 | 2012.02.11 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | AZ | Cox Communications | 4234C9DAE0977517811E8 C4974259B1E47C2DDD7 | Phoenix | 3254552D-3132-2D30-2A62-6E3F70C378A2 | µTorrent 2.2.1.0 |
| 574 | 72.223.117.39 | 2012.02.10 | 4:49:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | AZ | Cox Communications | 4234C9DAE0977517811E8 C4974259B1E47C2DDD7 | Mesa | 3254552D-3132-2D30-BE63-A1D74C903492 | µTorrent 2.2.1.0 |

**Schedule B**

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 575 | 72.231.190.13 9 | 2012.03.09 | 4:00:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | NY | Road Runner | 4234C9DAE0977517811E8 C49742S981E47C2DDD7 | Clifton Park | 345A412D-3037-2D32-7578-6D6D346175666 | Azureus 4.7.0.2 |
| 576 | 72.235.10.255 | 2012.02.11 | 3:19:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | HI | Hawaiian Telcom Services Compan | 4234C9DAE0977517811E8 C49742S981E47C2DDD7 | Kapolei | 3354552D-3231-2D30-7468-A457E5D83A15 | µTorrent 3.1.2.0 |
| 577 | 72.47.14.181 | 2012.03.07 | 7:09:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | Cebridge Connections | 4234C9DAE0977517811E8 C49742S981E47C2DDD7 | Forney | 3354552D-3231-2D30-9568-537B6B03ED2A | µTorrent 3.1.2.0 |
| 578 | 72.49.97.104 | 2012.03.28 | 2:18:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | OH | Fuse Internet Access | 4234C9DAE0977517811E8 C49742S981E47C2DDD7 | Milford | 3354552D-3231-2D30-9568-E079389A706B | µTorrent 3.1.2.0 |
| 579 | 72.63.84.236 | 2012.03.17 | 5:32:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | PA | Sprint PCS | 4234C9DAE0977517811E8 C49742S981E47C2DDD7 | Philadelphia | 3354552D-3231-2D30-9568-F7542ABA3C82 | µTorrent 3.1.2.0 |
| 580 | 72.79.211.60 | 2012.02.02 | 4:34:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | MA | Verizon Internet Services | 4234C9DAE0977517811E8 C49742S981E47C2DDD7 | Springfield | 3354552D-3030-2D30-CE64-36F4103046FC | µTorrent 3.0.0.0 |
| 581 | 72.80.102.144 | 2012.02.19 | 5:27:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NY | Verizon Internet Services | 4234C9DAE0977517811E8 C49742S981E47C2DDD7 | Brooklyn | 3354552D-3231-2D30-8168-14866705427E | µTorrent 3.1.2.0 |
| 582 | 72.82.34.118 | 2012.02.12 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | VA | Verizon Internet Services | 4234C9DAE0977517811E8 C49742S981E47C2DDD7 | Richmond | 345A412D-3037-2D32-4D64-77314930579 | Azureus 4.7.0.2 |
| 583 | 72.91.186.225 | 2012.03.06 | 4:32:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | FL | Verizon Internet Services | 4234C9DAE0977517811E8 C49742S981E47C2DDD7 | Sarasota | 3354552D-3231-2D30-9568-0662266F5484 | µTorrent 3.1.2.0 |
| 584 | 72.91.37.10 | 2012.02.06 | 8:10:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | FL | Verizon Internet Services | 4234C9DAE0977517811E8 C49742S981E47C2DDD7 | Tampa | 3254552D-3132-2D30-D662-DF82FE7C44B3 | µTorrent 2.2.1.0 |
| 585 | 72.92.162.20 | 2012.02.04 | 9:20:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | NY | Verizon Internet Services | 4234C9DAE0977517811E8 C49742S981E47C2DDD7 | Schenectady | 63627865-0101-4F4C-5244-5A99D2134CC2 | BitLord 1.01 |
| 586 | 74.101.211.77 | 2012.02.07 | 6:41:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | NY | Verizon Internet Services | 4234C9DAE0977517811E8 C49742S981E47C2DDD7 | Ronkonkoma | 3254552D-3132-2D30-2A62-91460BFA0F48 | µTorrent 2.2.1.0 |
| 587 | 74.105.120.17 | 2012.03.05 | 5:32:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NJ | Verizon Internet Services | 4234C9DAE0977517811E8 C49742S981E47C2DDD7 | East Hanover | 3254552D-3132-2D30-1662-19B4EDBC714E | µTorrent 2.2.1.0 |
| 588 | 74.132.166.20 | 2012.02.10 | 2:13:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | KY | Insight Communications Company | 4234C9DAE0977517811E8 C49742S981E47C2DDD7 | Louisville | 3354552D-3231-2D30-6968-D090CD0DFAE1 | µTorrent 3.1.2.0 |

Schedule B

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 589 | 74.134.88.155 | 2012.02.01 | 3:28:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | IL | Insight Communications Company | 4234C9DAE097751781E8 C497425981E47C2DDD7 | Springfield | 3043422D-3331-2D31-D2D6-917B1813D4FF | BitComet 0.1.3.1 |
| 590 | 74.139.146.10 | 2012.02.03 | 2:34:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | IL | Insight Communications Company | 4234C9DAE097751781E8 C497425981E47C2DDD7 | Macomb | 314D552D-3135-3033-0468-E59E5A3F8F45 | BitTorrent |
| 591 | 74.179.173.43 | 2012.03.01 | 6:32:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | BellSouth.net | 4234C9DAE097751781E8 C497425981E47C2DDD7 | Waycross | 3354552D-3231-2D30-9568-6B5D7D9EA130 | µTorrent 3.1.2.0 |
| 592 | 74.179.175.21 | 2012.03.11 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | BellSouth.net | 4234C9DAE097751781E8 C497425981E47C2DDD7 | Lyons | 3354552D-3231-2D30-9568-330DA5E7A589 | µTorrent 3.1.2.0 |
| 593 | 74.179.176.18 | 2012.02.21 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | BellSouth.net | 4234C9DAE097751781E8 C497425981E47C2DDD7 | Jesup | 3354552D-3231-2D30-8168-2A14309C8C0B | µTorrent 3.1.2.0 |
| 594 | 74.179.177.2 | 2012.02.29 | 8:21:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | BellSouth.net | 4234C9DAE097751781E8 C497425981E47C2DDD7 | Jesup | 3354552D-3231-2D30-9568-4124B4B778A7 | µTorrent 3.1.2.0 |
| 595 | 74.179.177.24 | 2012.02.23 | 11:32:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | BellSouth.net | 4234C9DAE097751781E8 C497425981E47C2DDD7 | Jesup | 3354552D-3231-2D30-9568-96B93E5939E6 | µTorrent 3.1.2.0 |
| 596 | 74.179.177.24 | 2012.02.05 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | BellSouth.net | 4234C9DAE097751781E8 C497425981E47C2DDD7 | Jesup | 3254552D-3132-2D30-B962-358394A026C6 | µTorrent 2.2.1.0 |
| 597 | 74.179.178.82 | 2012.02.10 | 9:00:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | BellSouth.net | 4234C9DAE097751781E8 C497425981E47C2DDD7 | Vidalia | 3254552D-3132-2D30-B962-BF6DBAE4C88B | µTorrent 2.2.1.0 |
| 598 | 74.179.179.11 | 2012.03.15 | 6:24:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | BellSouth.net | 4234C9DAE097751781E8 C497425981E47C2DDD7 | Jesup | 3354552D-3231-2D30-9568-A4D34ED27701 | µTorrent 3.1.2.0 |
| 599 | 74.179.180.15 | 2012.02.04 | 6:16:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | BellSouth.net | 4234C9DAE097751781E8 C497425981E47C2DDD7 | Vidalia | 3254552D-3132-2D30-B962-0106A6B4EAA4 | µTorrent 2.2.1.0 |
| 600 | 74.179.181.92 | 2012.03.15 | 10:01:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | BellSouth.net | 4234C9DAE097751781E8 C497425981E47C2DDD7 | Baxley | 3354552D-3231-2D30-9568-5A74A6251ADA | µTorrent 3.1.2.0 |
| 601 | 74.179.182.10 | 2012.03.06 | 4:28:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | BellSouth.net | 4234C9DAE097751781E8 C497425981E47C2DDD7 | Jesup | 3354552D-3030-2D30-9C64-548B6253C30A | µTorrent 3.0.0.0 |
| 602 | 74.179.184.18 | 2012.02.20 | 1:44:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | BellSouth.net | 4234C9DAE097751781E8 C497425981E47C2DDD7 | Vidalia | 3354552D-3231-2D30-8168-C906330S183E | µTorrent 3.1.2.0 |

**Schedule B**

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 603 | 74.181.44.151 | 2012.02.11 | 11:26:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | AL | BellSouth.net | 4234C9DAE0977517811E8 C4974259981E47C2DDD7 | Huntsville | 3254552D-3132-2D30-2A62-19428469E01C | μTorrent 2.2.1.0 |
| 604 | 74.193.127.13 | 2012.02.03 | 11:40:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | Suddenlink Communications | 4234C9DAE0977517811E8 C4974259981E47C2DDD7 | Lubbock | 3354552D-3030-2D30-CE64-7F12EFCD5C58 | μTorrent 3.0.0.0 |
| 605 | 74.194.227.24 | 2012.02.14 | 8:23:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | Suddenlink Communications | 4234C9DAE0977517811E8 C4974259981E47C2DDD7 | Pflugerville | 3354552D-3231-2D30-7A68-FC195362F71B | μTorrent 3.1.2.0 |
| 606 | 74.197.10.15 | 2012.03.06 | 5:15:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | Suddenlink Communications | 4234C9DAE0977517811E8 C4974259981E47C2DDD7 | San Angelo | 345A412D-3035-2D34-6147-49316A596D72 | Azureus 4.5.0.4 |
| 607 | 74.197.45.248 | 2012.02.11 | 5:12:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | Suddenlink Communications | 4234C9DAE0977517811E8 C4974259981E47C2DDD7 | Midland | 345A412D-3037-2D32-4454-79746575736E | Azureus 4.7.0.2 |
| 608 | 74.231.187.22 | 2012.03.27 | 5:09:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | MS | BellSouth.net | 4234C9DAE0977517811E8 C4974259981E47C2DDD7 | Magee | 3354552D-3331-2D30-D568-4F9ADFC8E517 | μTorrent 3.1.3.0 |
| 609 | 74.232.22.120 | 2012.02.14 | 9:09:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | AL | BellSouth.net | 4234C9DAE0977517811E8 C4974259981E47C2DDD7 | Phenix City | 345A412D-3037-2D32-6A4D-456F5746394E | Azureus 4.7.0.2 |
| 610 | 74.235.33.75 | 2012.03.12 | 7:01:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | NC | BellSouth.net | 4234C9DAE0977517811E8 C4974259981E47C2DDD7 | Lincolnton | 2D5554323313202D2A62E801 2BD6D0C04BCF28429 | μTorrent 2.2.1 |
| 611 | 74.243.122.10 | 2012.03.13 | 12:08:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | BellSouth.net | 4234C9DAE0977517811E8 C4974259981E47C2DDD7 | Odum | 3354552D-3231-2D30-9568-73EE35D7718F | μTorrent 3.1.2.0 |
| 612 | 74.243.122.26 | 2012.04.06 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | BellSouth.net | 4234C9DAE0977517811E8 C4974259981E47C2DDD7 | Odum | 3354552D-3231-2D30-9568-3DB47035422F | μTorrent 3.1.2.0 |
| 613 | 74.36.161.142 | 2012.03.11 | 1:49:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | IL | Frontier Communications | 4234C9DAE0977517811E8 C4974259981E47C2DDD7 | Monmouth | 3354552D-3231-2D30-8B68-69972B432BCA | μTorrent 3.1.2.0 |
| 614 | 74.47.69.253 | 2012.03.01 | 2:17:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | PA | Frontier Communications | 4234C9DAE0977517811E8 C4974259981E47C2DDD7 | Bangor | 3354552D-3031-2D30-2F68-D0F4EA6950FA | μTorrent 3.1.0.0 |
| 615 | 74.60.221.38 | 2012.02.11 | 11:34:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | Clearwire Corporation | 4234C9DAE0977517811E8 C4974259981E47C2DDD7 | Austell | 3254552D-3132-2D30-2A62-684FDCF0E639 | μTorrent 2.2.1.0 |
| 616 | 74.60.40.125 | 2012.03.17 | 3:37:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | HI | Clearwire Corporation | 4234C9DAE0977517811E8 C4974259981E47C2DDD7 | Honolulu | 345A412D-3037-2D32-3531-434562306769 | Azureus 4.7.0.2 |

**Schedule B**

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 617 | 74.61.48.224 | 2012.02.23 | 6:03:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | WA | Clearwire Corporation | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Seattle | 3454412D-3035-2D34-736A-443579553850 | Azureus 4.5.0.4 |
| 618 | 74.64.66.26 | 2012.03.07 | 4:12:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NY | Road Runner | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Poughkeepsie | 3354552D-3030-2D30-7483-C9E50AC636BE | µTorrent 3.0.0.0 |
| 619 | 74.66.89.58 | 2012.02.07 | 6:21:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NY | Road Runner | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Jackson Heights | 3247412D-3731-2D31-7079-697933567441 | Ares 2.1.7.1 |
| 620 | 74.67.118.69 | 2012.02.03 | 1:51:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NY | Road Runner | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Painted Post | 304D552D-3239-2D42-4373-83B5C1CDC46E | BitTorrent (UM) |
| 621 | 74.68.132.128 | 2012.02.06 | 8:52:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NY | Road Runner | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | New York | 314D552D-3135-3033-0468-2BBDE36BA62D | BitTorrent |
| 622 | 74.70.236.49 | 2012.04.01 | 8:41:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NY | Road Runner | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Brant Lake | 3254552D-3032-2D30-975C-86D08D675177 | µTorrent 2.2.0.0 |
| 623 | 74.71.185.72 | 2012.02.11 | 4:50:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NY | Road Runner | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Watertown | 3354552D-3031-2D30-1A88-C217BC505FAA | µTorrent 3.1.0.0 |
| 624 | 74.74.85.202 | 2012.02.09 | 8:07:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | NY | Road Runner | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Johnson City | 3043422D-3331-2D31-6F61-CE31B9FEC51D | BitComet 0.1.3.1 |
| 625 | 74.79.247.136 | 2012.02.05 | 7:39:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NY | Road Runner | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Oswego | 3354552D-3030-2D30-CE64-6DED576F8BD8 | µTorrent 3.0.0.0 |
| 626 | 74.83.25.150 | 2012.02.10 | 11:45:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | OH | Fuse Internet Access | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Cincinnati | 3254552D-3132-2D30-2A62-6O89CAC6EF84 | µTorrent 2.2.1.0 |
| 627 | 74.96.119.98 | 2012.03.28 | 4:59:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | MD | Verizon Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Rockville | 2D5554323034302D8556D936 083F4ACD6F070924 | µTorrent 2.0.4 |
| 628 | 75.109.146.74 | 2012.03.21 | 8:03:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | NC | Suddenlink Communications | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Greenville | 3254552D-3032-2D30-C35A-4522B6EABEA2 | µTorrent 2.2.0.0 |
| 629 | 75.110.109.40 | 2012.02.01 | 5:43:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | NC | Suddenlink Communications | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Rocky Mount | 3354552D-3031-2D30-2F68-1B1BF1DAC0D0 | µTorrent 3.1.0.0 |
| 630 | 75.117.166.96 | 2012.02.29 | 11:17:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | KY | Windstream Communications | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | London | 3254552D-3132-2D30-D662-EB5C95FC930C | µTorrent 2.2.1.0 |

**Schedule B**

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 631 | 75.117.19.72 | 2012.02.05 | 3:07:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | Windstream Communications | 4234C9DAE0977517811E8 C49742598 1E47C2DDD7 | Cleveland | 3354552D-3030-2D30-CE64-58DCF7E945EF | uTorrent 3.0.0.0 |
| 632 | 75.117.211.19 | 2012.03.02 | 4:56:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | KY | Windstream Communications | 4234C9DAE0977517811E8 C49742598 1E47C2DDD7 | London | 3254552D-3132-2D30-D662-7251F97DFFB8 | µTorrent 2.2.1.0 |
| 633 | 75.120.186.11 2 | 2012.02.22 | 7:44:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | MO | CenturyTel Internet Holdings | 4234C9DAE0977517811E8 C49742598 1E47C2DDD7 | Mountain Grove | 345A412D-3037-2D32-5872-597571647731 | Azureus 4.7.0.2 |
| 634 | 75.13.40.88 | 2012.03.17 | 12:21:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | OH | SBC Internet Services | 4234C9DAE0977517811E8 C49742598 1E47C2DDD7 | Toledo | 2D5554323231302D2A6203E1 7F1FF13E1B175163 | uTorrent 2.2.1 |
| 635 | 75.134.105.26 | 2012.02.02 | 10:42:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | MI | Charter Communications | 4234C9DAE0977517811E8 C49742598 1E47C2DDD7 | Kalamazoo | 3254552D-3132-2D30-D662-AF8EFBB98BC7 | µTorrent 2.2.1.0 |
| 636 | 75.134.44.1 | 2012.02.19 | 7:32:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | MO | Charter Communications | 4234C9DAE0977517811E8 C49742598 1E47C2DDD7 | Warrensburg | 345A412D-3037-2D32-5779-4E34314954954 | Azureus 4.7.0.2 |
| 637 | 75.135.86.54 | 2012.04.03 | 2:03:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | WI | Charter Communications | 4234C9DAE0977517811E8 C49742598 1E47C2DDD7 | Madison | 2D5554333133302D5686665D CC88F73B102E539E | µTorrent 3.1.3 |
| 638 | 75.138.243.14 3 | 2012.02.04 | 1:42:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | TN | Charter Communications | 4234C9DAE0977517811E8 C49742598 1E47C2DDD7 | Spring Hill | 3354552D-3231-2D30-5668-767DDBC91708 | µTorrent 3.1.2.0 |
| 639 | 75.142.180.19 0 | 2012.02.12 | 4:53:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | Charter Communications | 4234C9DAE0977517811E8 C49742598 1E47C2DDD7 | Rockwall | 3354552D-3231-2D30-6968-0DA0FF63EB1B | µTorrent 3.1.2.0 |
| 640 | 75.163.133.11 | 2012.03.13 | 5:43:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CO | Qwest Communications | 4234C9DAE0977517811E8 C49742598 1E47C2DDD7 | Colorado Springs | 2D5554333132302D95681456 A61C9A0A8446F584 | µTorrent 3.1.2 |
| 641 | 75.165.52.29 | 2012.03.31 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | WA | Qwest Communications | 4234C9DAE0977517811E8 C49742598 1E47C2DDD7 | Seattle | 3354552D-3231-2D30-9568-EFC1A4E1A44E | µTorrent 3.1.2.0 |
| 642 | 75.165.57.221 | 2012.03.26 | 5:28:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | WA | Qwest Communications | 4234C9DAE0977517811E8 C49742598 1E47C2DDD7 | Seattle | 3354552D-3231-2D30-9568-6F653FF67C58 | µTorrent 3.1.2.0 |
| 643 | 75.165.61.67 | 2012.04.04 | 2:36:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | WA | Qwest Communications | 4234C9DAE0977517811E8 C49742598 1E47C2DDD7 | Seattle | 3354552D-3231-2D30-9568-E4A6479C5783 | µTorrent 3.1.2.0 |
| 644 | 75.170.1.10 | 2012.03.27 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | OR | Qwest Communications | 4234C9DAE0977517811E8 C49742598 1E47C2DDD7 | Eugene | 322D374D-312D-2D2D-4562-0D72398A9E2C | BitTorrent 7.2.1 |

Schedule B

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|---|
| 645 | 75.172.54.3 | 2012.02.06 | 4:07:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | WA | Qwest Communications | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Seattle | 345A412D-3035-2D34-454C-5069476C4475 | Azureus 4.5.0.4 |
| 646 | 75.174.175.14 | 2012.03.03 | 8:17:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | WY | Qwest Communications | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Casper | 2D5554333030207463ED88 54429EF60582EF2E | uTorrent 3.0.0 |
| 647 | 75.174.36.100 | 2012.02.06 | 11:36:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | ID | Qwest Communications | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Twin Falls | 3254552D-3132-2D30-2A62-DAAB74936C08 | µTorrent 2.2.1.0 |
| 648 | 75.174.53.80 | 2012.02.15 | 6:21:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | ID | Qwest Communications | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Boise | 3254552D-3132-2D30-2A62-4BE09D439AF4 | µTorrent 2.2.1.0 |
| 649 | 75.174.59.138 | 2012.02.10 | 8:13:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | ID | Qwest Communications | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Wendell | 3254552D-3132-2D30-2A62-5A9C6C85DE5D | µTorrent 2.2.1.0 |
| 650 | 75.175.111.15 5 | 2012.02.09 | 10:41:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | WA | Qwest Communications | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Vancouver | 322D374D-312D-2D2D-3262-2220FD497BC | BitTorrent 7.2.1 |
| 651 | 75.175.148.19 6 | 2012.02.26 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | MT | Qwest Communications | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Billings | 3354552D-3231-2D30-9568-CE064BF1D117 | µTorrent 3.1.2.0 |
| 652 | 75.179.185.20 9 | 2012.03.13 | 2:11:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | OH | Road Runner | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Columbus | 2D5554333130302DF867D9F1 1DBB8CB7C4EA9005 | µTorrent 3.1 |
| 653 | 75.18.162.114 | 2012.04.03 | 11:56:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | SBC Internet Services | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Redwood City | 3354552D-3130-2D30-C067-DD9795 02B28C | µTorrent 3.0.1.0 |
| 654 | 75.18.163.129 | 2012.03.10 | 2:42:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | SBC Internet Services | 4234C9DAE0977517811E8C497425981E47C2DDD7 | San Francisco | 3354552D-3130-2D30-C067-D10CBF889113 | µTorrent 3.0.1.0 |
| 655 | 75.186.46.58 | 2012.01.31 | 5:54:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | OH | Road Runner | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Cincinnati | 3354552D-3030-2D30-9C64-6D233E5809DA | µTorrent 3.0.0.0 |
| 656 | 75.187.235.60 | 2012.02.10 | 2:34:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | OH | Road Runner | 4234C9DAE0977517811E8C497425981E47C2DDD7 | New Philadelphia | 3254552D-3132-2D30-D662-1CF3E502D28B | µTorrent 2.2.1.0 |
| 657 | 75.36.164.26 | 2012.02.12 | 4:40:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | SBC Internet Services | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Palo Alto | 345A412D-3037-2D32-3177-437154625765 | Azureus 4.7.0.2 |
| 658 | 75.39.26.141 | 2012.02.03 | 5:48:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | OH | SBC Internet Services | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Mentor | 3254552D-3132-2D30-2A62-ED319D607828 | µTorrent 2.2.1.0 |

**Schedule B**

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 659 | 75.45.75.216 | 2012.02.07 | 3:31:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | MI | SBC Internet Services | 4234C9DAE0977517811E8 C4974259B1E47C2DDD7 | Warren | 322D374D-312D-2D2D-3262-BE64A6325185 | BitTorrent 7.2.1 |
| 660 | 75.45.75.8 | 2012.02.04 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | MI | SBC Internet Services | 4234C9DAE0977517811E8 C4974259B1E47C2DDD7 | Warren | 322D374D-312D-2D2D-3262-7B1B6BFA536A | BitTorrent 7.2.1 |
| 661 | 75.45.78.118 | 2012.03.25 | 2:14:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | MI | SBC Internet Services | 4234C9DAE0977517811E8 C4974259B1E47C2DDD7 | Southfield | 362D374D-302D-2D2D-8C68-F55D62FF71A0 | BitTorrent 7.6.0 |
| 662 | 75.46.65.230 | 2012.02.02 | 8:56:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | IN | SBC Internet Services | 4234C9DAE0977517811E8 C4974259B1E47C2DDD7 | Indianapolis | 3354552D-3030-2D30-E064-E86890DCFC9E | μTorrent 3.0.0.0 |
| 663 | 75.46.83.152 | 2012.02.10 | 6:55:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | IN | SBC Internet Services | 4234C9DAE0977517811E8 C4974259B1E47C2DDD7 | Indianapolis | 3354552D-3231-2D30-6968-0BA9A9E9A4A8 | μTorrent 3.1.2.0 |
| 664 | 75.56.207.22 | 2012.02.03 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | SBC Internet Services | 4234C9DAE0977517811E8 C4974259B1E47C2DDD7 | Beverly Hills | 3254552D-3132-2D30-2A62-BF8D2317E16E | μTorrent 2.2.1.0 |
| 665 | 75.67.3.189 | 2012.04.01 | 11:56:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | MA | Comcast Cable | 4234C9DAE0977517811E8 C4974259B1E47C2DDD7 | Abington | 345A412D-3035-2D34-664A-4333376E5766 | Azureus 4.5.0.4 |
| 666 | 75.68.198.136 | 2012.02.24 | 2:39:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | CT | Comcast Cable | 4234C9DAE0977517811E8 C4974259B1E47C2DDD7 | Ledyard | 3354552D-3231-2D30-8B68-BE1384C7590E | μTorrent 3.1.2.0 |
| 667 | 75.7.76.177 | 2012.02.20 | 1:33:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | WI | SBC Internet Services | 4234C9DAE0977517811E8 C4974259B1E47C2DDD7 | Milwaukee | 3354552D-3231-2D30-8168-55EBDBF8B4DD | μTorrent 3.1.2.0 |
| 668 | 75.70.18.80 | 2012.02.23 | 4:03:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CO | Comcast Cable | 4234C9DAE0977517811E8 C4974259B1E47C2DDD7 | Denver | 3354552D-3231-2D30-7468-7B3428D466DB | μTorrent 3.1.2.0 |
| 669 | 75.71.131.97 | 2012.02.18 | 6:53:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | CO | Comcast Cable | 4234C9DAE0977517811E8 C4974259B1E47C2DDD7 | Colorado Springs | 345A412D-3035-2D34-4155-774F355378AB | Azureus 4.5.0.4 |
| 670 | 75.72.126.200 | 2012.02.02 | 10:58:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | MN | Comcast Cable | 4234C9DAE0977517811E8 C4974259B1E47C2DDD7 | Chaska | 345A412D-3035-2D34-8670-45765739554 2 | Azureus 4.5.0.4 |
| 671 | 75.73.136.185 | 2012.02.07 | 1:26:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | MN | Comcast Cable | 4234C9DAE0977517811E8 C4974259B1E47C2DDD7 | Shakopee | 3354552D-3030-2D30-9C64-288419F9DF94 | μTorrent 3.0.0.0 |
| 672 | 75.81.146.115 | 2012.03.08 | 4:47:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | MO | Road Runner | 4234C9DAE0977517811E8 C4974259B1E47C2DDD7 | Kansas City | 3354552D-3231-2D30-9568-D369AA3C07F8 | μTorrent 3.1.2.0 |

**Schedule B**

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 673 | 75.83.87.84 | 2012.02.03 | 2:22:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | Road Runner | 4234C9DAE0977517811E8C49742598I E47C2DDD7 | Ventura | 3254552D-3032-2D30-DE5C-E070743733A6 | µTorrent 2.2.0.0 |
| 674 | 75.87.101.87 | 2012.02.07 | 5:11:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | MO | Road Runner | 4234C9DAE0977517811E8C49742598I E47C2DDD7 | Kansas City | 3254552D-3132-2D30-2A62-DE40E853123F | µTorrent 2.2.1.0 |
| 675 | 75.87.238.82 | 2012.02.06 | 4:16:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | Road Runner | 4234C9DAE0977517811E8C49742598I E47C2DDD7 | El Centro | 3247412D-3731-2D31-5171-61565057 6E67 | Ares 2.1.7.1 |
| 676 | 75.90.139.115 | 2012.02.17 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | KY | Windstream Communications | 4234C9DAE0977517811E8C49742598I E47C2DDD7 | Elizabethtown | 2D5554323231302D4262B2A2 0BDC60029984FE74 | µTorrent 2.2.1 |
| 677 | 75.90.181.122 | 2012.03.04 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | KY | Windstream Communications | 4234C9DAE0977517811E8C49742598I E47C2DDD7 | London | 2D5554323231302DD662E0F BD577B699FBA3260B | µTorrent 2.2.1 |
| 678 | 75.90.183.91 | 2012.02.17 | 12:07:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | KY | Windstream Communications | 4234C9DAE0977517811E8C49742598I E47C2DDD7 | London | 2D5554323231302DD662 96E D38014219FF5906EF | µTorrent 2.2.1 |
| 679 | 75.90.49.234 | 2012.02.17 | 6:19:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | Windstream Communications | 4234C9DAE0977517811E8C49742598I E47C2DDD7 | Blairsville | 3354552D-3231-2D30-8168-FC2D794D1C74 | µTorrent 3.1.2.0 |
| 680 | 75.91.79.49 | 2012.02.17 | 6:22:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | Windstream Communications | 4234C9DAE0977517811E8C49742598I E47C2DDD7 | Dahlonega | 2D5554333132302D8168FC2D 794D1C74A7F5D7E0 | µTorrent 3.12 |
| 681 | 76.0.83.80 | 2012.02.02 | 3:36:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | Embarq Corporation | 4234C9DAE0977517811E8C49742598I E47C2DDD7 | Killeen | 3254552D-3132-2D30-4262-EAEC A8CD4099 | µTorrent 2.2.1.0 |
| 682 | 76.0.99.131 | 2012.02.14 | 12:23:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | Embarq Corporation | 4234C9DAE0977517811E8C49742598I E47C2DDD7 | Dublin | 322D374D-312D-2D2D-4562-FC7EEAEF6E52 | BitTorrent 7.2.1 |
| 683 | 76.102.225.11 | 2012.02.27 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | Comcast Cable | 4234C9DAE0977517811E8C49742598I E47C2DDD7 | San Francisco | 2D55543331 32302D95683640 EAC6A0B516016AA6 | µTorrent 3.12 |
| 684 | 76.105.28.64 | 2012.03.25 | 12:42:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | Comcast Cable | 4234C9DAE0977517811E8C49742598I E47C2DDD7 | Sacramento | 3354552D-3331-2D30-D568-A4097C2F3792 | µTorrent 3.1.3.0 |
| 685 | 76.106.226.21 | 2012.02.02 | 6:35:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | FL | Comcast Cable | 4234C9DAE0977517811E8C49742598I E47C2DDD7 | Orange Park | 302D374D-302D-2D2D-BC52-5D2078A AEF93 | BitTorrent 7.0.0 |
| 686 | 76.106.51.244 | 2012.02.20 | 10:10:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | VA | Comcast Cable | 4234C9DAE0977517811E8C49742598I E47C2DDD7 | Dumfries | 3354552D-3231-2D30-6968-CC9359773792 | µTorrent 3.1.2.0 |

**Schedule B**

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 687 | 76.108.51.44 | 2012.03.16 | 6:11:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | FL | Comcast Cable | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Boynton Beach | 2D5554333133302D95680E96052291 3C1401EE95 | uTorrent 3.1.2 |
| 688 | 76.109.25.167 | 2012.02.07 | 5:36:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | FL | Comcast Cable | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Palm City | 3254552D-3132-2D30-2A62-7FFC822C4BF8 | µTorrent 2.2.1.0 |
| 689 | 76.110.68.6 | 2012.03.27 | 3:29:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | FL | Comcast Cable | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Port Saint Lucie | 3252542D-3530-2D30-6361-6F3730633733 | Transmission 2.0.5.0 |
| 690 | 76.112.161.12 5 | 2012.03.20 | 6:09:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | MI | Comcast Cable | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Detroit | 3354552D-3231-2D30-9568-CBF21F0F8E18 | µTorrent 3.1.2.0 |
| 691 | 76.115.129.25 | 2012.02.09 | 1:32:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | OR | Comcast Cable | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Portland | 3254552D-3132-2D30-7362-08BBD0D8C44B | µTorrent 2.2.1.0 |
| 692 | 76.115.159.45 | 2012.02.14 | 11:42:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | OR | Comcast Cable | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Newberg | 345A412D-3037-2D32-4D34-6F613147387 6 | Azureus 4.7.0.2 |
| 693 | 76.116.34.89 | 2012.04.02 | 4:19:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | PA | Comcast Cable | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Norristown | 345A412D-3035-2D34-386F-62485066637 9 | Azureus 4.5.0.4 |
| 694 | 76.120.123.22 1 | 2012.03.24 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CO | Comcast Cable | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Fort Collins | 4D372D322D312D2D5863CE4D3994FE76DCD8A6A9 | BitTorrent 7.2.1 |
| 695 | 76.120.2.211 | 2012.02.25 | 1:18:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CO | Comcast Cable | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Pueblo | 3254552D-3132-2D30-2A62-638C8E0C8E32 | µTorrent 2.2.1.0 |
| 696 | 76.122.248.20 7 | 2012.03.02 | 7:54:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | TN | Comcast Cable | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Knoxville | 2D5554333030302D746335CB245AC8F90C736C16 | uTorrent 3.0.0 |
| 697 | 76.124.150.13 1 | 2012.02.10 | 1:46:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NJ | Comcast Cable | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Malaga | 345A412D-3135-2D30-7777-334A56385777 | Azureus 4.5.1.0 |
| 698 | 76.127.106.13 0 | 2012.03.07 | 4:25:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | Comcast Cable | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Oakdale | 345A412D-3035-2D34-6C49-5875593470 7A | Azureus 4.5.0.4 |
| 699 | 76.168.156.15 1 | 2012.02.02 | 12:05:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | Road Runner | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Sun Valley | 345A412D-3037-2D32-3342-455534 7A6951 | Azureus 4.7.0.2 |
| 700 | 76.168.163.17 8 | 2012.02.18 | 6:02:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | Road Runner | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Los Angeles | 3354552D-3231-2D30-8168-1F42B6870826 | µTorrent 3.1.2.0 |

**Schedule B**

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 701 | 76.169.174.38 | 2012.04.04 | 9:26:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | Road Runner | 4234C9DAE0977517811E8 C49742598IE47C2DDD7 | Newhall | 3354552D-3231-2D30-8168-593029341B56 | µTorrent 3.1.2.0 |
| 702 | 76.17.245.13 | 2012.03.13 | 8:52:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | MN | Comcast Cable | 4234C9DAE0977517811E8 C49742598IE47C2DDD7 | Saint Paul | 2D415A34373032207206E7945 5A70677747497B4C | Azureus 4.7.0.2 |
| 703 | 76.170.207.187 | 2012.03.30 | 2:37:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | Road Runner | 4234C9DAE0977517811E8 C49742598IE47C2DDD7 | Los Angeles | 3354552D-3030-2D30-7463-E442D32B77F1 | µTorrent 3.0.0.0 |
| 704 | 76.171.76.110 | 2012.02.19 | 10:27:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | Road Runner | 4234C9DAE0977517811E8 C49742598IE47C2DDD7 | Los Angeles | 322D374D-312D-2D2D-4562-0D6F8CB7DD70 | BitTorrent 7.2.1 |
| 705 | 76.172.56.109 | 2012.02.20 | 3:45:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | | Road Runner | 4234C9DAE0977517811E8 C49742598IE47C2DDD7 | North Hollywood | 314D552D-3030-2D30-354F-65FE5D166FFC | BitTorrent (UM) |
| 706 | 76.172.92.68 | 2012.03.03 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | Road Runner | 4234C9DAE0977517811E8 C49742598IE47C2DDD7 | Fullerton | 3354552D-3231-2D30-9568-5D5AFB9FF43D | µTorrent 3.1.2.0 |
| 707 | 76.173.149.78 | 2012.02.06 | 7:15:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | Road Runner | 4234C9DAE0977517811E8 C49742598IE47C2DDD7 | Fontana | 30584954-3431-2D39-6930-6A3368336831 | BitTorrent |
| 708 | 76.173.151.110 | 2012.03.29 | 3:23:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | Road Runner | 4234C9DAE0977517811E8 C49742598IE47C2DDD7 | Fontana | 345A412D-3037-2D32-4831-416959414135 | Azureus 4.7.0.2 |
| 709 | 76.174.69.33 | 2012.03.26 | 8:16:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | Road Runner | 4234C9DAE0977517811E8 C49742598IE47C2DDD7 | Moorpark | 2D5452323530302D393396139 76726A39346C6E39 | Transmission 2.50 |
| 710 | 76.175.40.22 | 2012.02.03 | 5:08:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | Road Runner | 4234C9DAE0977517811E8 C49742598IE47C2DDD7 | Buena Park | 3174372D-3032-2D35-3330-363935353939 | BitTorrent (7!) |
| 711 | 76.178.11.178 | 2012.03.15 | 6:22:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CO | Road Runner | 4234C9DAE0977517811E8 C49742598IE47C2DDD7 | Gunnison | 2D5554333133302DD568F22C B9A3D5925416EB8C | uTorrent 3.1.3 |
| 712 | 76.178.145.138 | 2012.02.01 | 1:29:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | WA | Road Runner | 4234C9DAE0977517811E8 C49742598IE47C2DDD7 | Pullman | 3254552D-3132-2D30-2A62-EDC4C2AF3A13 | µTorrent 2.2.1.0 |
| 713 | 76.178.248.102 | 2012.02.03 | 11:48:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | ME | Road Runner | 4234C9DAE0977517811E8 C49742598IE47C2DDD7 | Auburn | 3354552D-3031-2D30-2F68-24F42876FF7A | µTorrent 3.1.0.0 |
| 714 | 76.18.53.51 | 2012.02.24 | 5:48:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | FL | Comcast Cable | 4234C9DAE0977517811E8 C49742598IE47C2DDD7 | Pompano Beach | 3242712D-3339-2D30-5339-6C512A65456B | qBittorrent 2.9.3.0 |

**Schedule B**

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 715 | 76.184.27.49 | 2012.02.07 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | Road Runner | 4234C9DAE09775178811E8 C4974259811E47C2DDD7 | Dallas | 3254552D-3132-2D30-B962-444971D4C61A | µTorrent 2.2.1.0 |
| 716 | 76.188.56.177 | 2012.03.16 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | OH | Road Runner | 4234C9DAE09775178811E8 C4974259811E47C2DDD7 | Cuyahoga Falls | 2D5554323230302D975C9EA1 5ACBBABA3C91BB69 | µTorrent 2.2 |
| 717 | 76.2.39.37 | 2012.02.25 | 4:05:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NC | Embarq Corporation | 4234C9DAE09775178811E8 C4974259811E47C2DDD7 | Youngsville | 3254552D-3032-2D30-525F-94E696AB91B7 | µTorrent 2.2.0.0 |
| 718 | 76.200.228.20 6 | 2012.03.02 | 8:49:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | SBC Internet Services | 4234C9DAE09775178811E8 C4974259811E47C2DDD7 | Costa Mesa | 3354552D-3231-2D30-9568-A33DA56188C3 | µTorrent 3.1.2.0 |
| 719 | 76.202.12.91 | 2012.03.08 | 6:32:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | SBC Internet Services | 4234C9DAE09775178811E8 C4974259811E47C2DDD7 | Houston | 314D552D-3135-3033-0468-8B4AEA78BB5C | BitTorrent |
| 720 | 76.208.249.24 0 | 2012.03.02 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CT | SBC Internet Services | 4234C9DAE09775178811E8 C4974259811E47C2DDD7 | East Hartford | 3354552D-3231-2D30-9568-51779F323226 | µTorrent 3.1.2.0 |
| 721 | 76.218.92.78 | 2012.02.19 | 1:32:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | SBC Internet Services | 4234C9DAE09775178811E8 C4974259811E47C2DDD7 | Orange | 345A412D-3037-2D32-6A30-723871476933 | Azureus 4.7.0.2 |
| 722 | 76.220.61.10 | 2012.02.12 | 6:28:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | SBC Internet Services | 4234C9DAE09775178811E8 C4974259811E47C2DDD7 | Walnut Creek | 3254552D-3132-2D30-2A62-73A24ECA1AA5 | µTorrent 2.2.1.0 |
| 723 | 76.23.17.158 | 2012.02.26 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | UT | Comcast Cable | 4234C9DAE09775178811E8 C4974259811E47C2DDD7 | Salt Lake City | 3254552D-3132-2D30-2A62-ECCA9E0511C1 | µTorrent 2.2.1.0 |
| 724 | 76.230.46.225 | 2012.03.05 | 9:36:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | SBC Internet Services | 4234C9DAE09775178811E8 C4974259811E47C2DDD7 | Los Angeles | 362D374D-302D-2D2D-9C68-846C4AE20C9F | BitTorrent 7.6.0 |
| 725 | 76.247.142.52 | 2012.02.02 | 11:48:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | MI | SBC Internet Services | 4234C9DAE09775178811E8 C4974259811E47C2DDD7 | Lansing | 322D374D-312D-2D2D-3262-79963525 2FB3 | BitTorrent 7.2.1 |
| 726 | 76.25.6.95 | 2012.02.25 | 8:51:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | CO | Comcast Cable | 4234C9DAE09775178811E8 C4974259811E47C2DDD7 | Castle Rock | 3354552D-3231-2D30-9568-F40422C75D4C | µTorrent 3.1.2.0 |
| 727 | 76.254.10.45 | 2012.02.04 | 4:40:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | SBC Internet Services | 4234C9DAE09775178811E8 C4974259811E47C2DDD7 | Hayward | 3254552D-3132-2D30-2A62-48DF1814F93A | µTorrent 2.2.1.0 |
| 728 | 76.255.0.50 | 2012.02.27 | 7:41:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | KS | SBC Internet Services | 4234C9DAE09775178811E8 C4974259811E47C2DDD7 | Wichita | 2D415A3435303442D724D766A 4468626E4F436366 | Azureus 4.5.0.4 |

**Schedule B**

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 729 | 76.28.209.131 | 2012.02.05 | 10:07:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | WA | Comcast Cable | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Bellingham | 3254552D-3132-2D30-2A62-F2D6E6F5270A | μTorrent 2.2.1.0 |
| 730 | 76.30.204.252 | 2012.02.24 | 6:01:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | Comcast Cable | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Houston | 3354552D-3231-2D30-9568-02AC5AFC9CDB | μTorrent 3.1.2.0 |
| 731 | 76.30.27.65 | 2012.02.10 | 10:15:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | Comcast Cable | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Houston | 3354552D-3030-2D30-5364-FEE0F8823023 | μTorrent 3.0.0.0 |
| 732 | 76.4.13.159 | 2012.02.01 | 3:22:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NC | Embarq Corporation | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Greenville | 3354552D-3031-2D30-F867-D1C08D16F16B | μTorrent 3.1.0.0 |
| 733 | 76.6.130.38 | 2012.03.31 | 10:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NC | Embarq Corporation | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Lucama | 3254552D-3032-2D30-525F-81B2BAB2EC56 | μTorrent 2.2.0.0 |
| 734 | 76.7.155.4 | 2012.04.04 | 2:46:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | TN | Embarq Corporation | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Elizabethton | 3354552D-3231-2D30-9568-C93299BD50AD | μTorrent 3.1.2.0 |
| 735 | 76.73.165.169 | 2012.02.19 | 1:37:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | AL | Knology | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Madison | 3254552D-3132-2D30-2A62-E690DA5E2AB4 | μTorrent 2.2.1.0 |
| 736 | 76.84.196.81 | 2012.02.02 | 5:46:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | NE | Road Runner | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Lincoln | 345A412D-3035-2D34-6676-51447044370 | Azureus 4.5.0.4 |
| 737 | 76.93.27.10 | 2012.03.11 | 2:55:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | Road Runner | 4234C9DAE0977517811E8C497425981E47C2DDD7 | North Hollywood | 314D552D-3135-3031-C964-8F7D36B3333E | BitTorrent |
| 738 | 76.99.14.95 | 2012.02.24 | 1:50:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | PA | Comcast Cable | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Philadelphia | 3354552D-3231-2D30-8168-03AE73DBF5A6 | μTorrent 3.1.2.0 |
| 739 | 8.22.207.190 | 2012.02.06 | 7:04:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | FL | Level 3 Communications | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Jacksonville | 3354552D-3231-2D30-5668-E4FA0B91498E | μTorrent 3.1.2.0 |
| 740 | 8.24.106.209 | 2012.02.11 | 6:21:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | MN | Level 3 Communications | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Lewiston | 304422D-3231-2D39-4F43-FFF5C6AAAC8A | BitComet 0.1.2.9 |
| 741 | 96.226.37.197 | 2012.03.05 | 2:50:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | Verizon Internet Services | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Lewisville | 314D552D-3135-3034-4B68-42B55F1BF494 | BitTorrent |
| 742 | 96.228.1.15 | 2012.02.25 | 7:32:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | VA | Verizon Internet Services | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Richmond | 345A412D-3035-2D34-496F-44476D526939 | Azureus 4.5.0.4 |

Schedule B

| Doc No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 743 | 96.232.200.96 | 2012.02.19 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NY | Verizon Internet Services | 4234C9DAE09775178111E8 C497425981E47C2DDD7 | Hempstead | 345A412D-3035-2D34-506C-483647684149 | Azureus 4.5.0.4 |
| 744 | 96.240.199.31 | 2012.02.25 | 3:17:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | MA | Verizon Internet Services | 4234C9DAE09775178111E8 C497425981E47C2DDD7 | Holyoke | 3254552D-3132-2D30-4262-CA9381A80537 | µTorrent 2.2.1.0 |
| 745 | 96.250.214.23 | 2012.02.01 | 1:54:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | NY | Verizon Internet Services | 4234C9DAE09775178111E8 C497425981E47C2DDD7 | Staten Island | 342D364D-302D-2D2D-AF46-022065DA8935 | BitTorrent 6.4.0 |
| 746 | 96.250.241.14.9 | 2012.02.07 | 6:23:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NY | Verizon Internet Services | 4234C9DAE09775178111E8 C497425981E47C2DDD7 | Staten Island | 342D364D-302D-2D2D-AF46-15817B67E394 | BitTorrent 6.4.0 |
| 747 | 96.252.149.22.5 | 2012.03.13 | 2:09:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | FL | Verizon Internet Services | 4234C9DAE09775178111E8 C497425981E47C2DDD7 | Tampa | 345A412D-3035-2D34-7531-7854345A3264 | Azureus 4.5.0.4 |
| 748 | 96.252.182.12.0 | 2012.02.09 | 4:28:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | FL | Verizon Internet Services | 4234C9DAE09775178111E8 C497425981E47C2DDD7 | New Port Richey | 345A412D-3035-2D34-5356-4144704B786A | Azureus 4.5.0.4 |
| 749 | 96.252.229.93 | 2012.02.11 | 11:08:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | FL | Verizon Internet Services | 4234C9DAE09775178111E8 C497425981E47C2DDD7 | Tampa | 3254552D-3132-2D30-D662-14626F9122AF | µTorrent 2.2.1.0 |
| 750 | 96.28.215.24 | 2012.03.25 | 4:38:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | KY | Insight Communications Company | 4234C9DAE09775178111E8 C497425981E47C2DDD7 | Louisville | 3354552D-3331-2D30-D568-1840DD757702 | µTorrent 3.1.3.0 |
| 751 | 96.33.170.165 | 2012.03.04 | 4:46:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | MA | Charter Communications | 4234C9DAE09775178111E8 C497425981E47C2DDD7 | Ludlow | 345A412D-3035-2D34-4379-394D5A545366 | Azureus 4.5.0.4 |
| 752 | 96.36.151.27 | 2012.02.21 | 6:29:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NC | Charter Communications | 4234C9DAE09775178111E8 C497425981E47C2DDD7 | Camp Lejeune | 3245442D-3030-2D30-7142-2E784661442D | DelugeTorrent 2.0.0.0 |
| 753 | 96.41.0.223 | 2012.02.03 | 3:08:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | Charter Communications | 4234C9DAE09775178111E8 C497425981E47C2DDD7 | Alhambra | 3354552D-3031-2D30-2F68-C59EEFF49BF4 | µTorrent 3.1.0.0 |
| 754 | 96.41.147.199 | 2012.03.24 | 3:30:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | OR | Charter Communications | 4234C9DAE09775178111E8 C497425981E47C2DDD7 | Newport | 2D555433313230D696079B27AE139E6B56E34 | µTorrent 3.1.2 |
| 755 | 96.8.167.89 | 2012.02.20 | 7:23:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | Guadalupe Valley Telephone Coop | 4234C9DAE09775178111E8 C497425981E47C2DDD7 | Boerne | 345A412D-3036-2D32-4C45-6B6F84394A6F | Azureus 4.6.0.2 |
| 756 | 97.100.187.78 | 2012.02.11 | 7:22:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | FL | Road Runner | 4234C9DAE09775178111E8 C497425981E47C2DDD7 | Deltona | 3354552D-3030-2D30-CE64-D7DF60811B95 | µTorrent 3.0.0.0 |

**Schedule B**

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 757 | 97.100.39.72 | 2012.03.03 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | FL | Road Runner | 4234C9DAE09775178118E8 C49742598154722DDD7 | Apopka | 2D5554323231302D2A629643 5E109CAD9EF2D0DD | µTorrent 2.2.1 |
| 758 | 97.122.188.14 1 | 2012.02.16 | 11:34:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | CO | Qwest Communications | 4234C9DAE09775178118E8 C49742598154722DDD7 | Denver | 2D5554323231302D2A62F607 8636B9715D611689 | µTorrent 2.2.1 |
| 759 | 97.124.115.1 | 2012.02.15 | 10:09:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | AZ | Qwest Communications | 4234C9DAE09775178118E8 C49742598154722DDD7 | Phoenix | 3354552D-3231-2D30-7D68- DA6429AC848C | µTorrent 3.1.2.0 |
| 760 | 97.125.222.19 2 | 2012.03.21 | 4:25:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | IA | Qwest Communications | 4234C9DAE09775178118E8 C49742598154722DDD7 | Des Moines | 345A412D-3037-2D32-556D- 614262716D67 | Azureus 4.7.0.2 |
| 761 | 97.125.233.31 | 2012.02.09 | 5:06:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | IA | Qwest Communications | 4234C9DAE09775178118E8 C49742598154722DDD7 | Des Moines | 345A412D-3037-2D32-5AAA- 6A49514D4158 | Azureus 4.7.0.2 |
| 762 | 97.127.238.21 | 2012.03.17 | 9:58:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | IA | Qwest Communications | 4234C9DAE09775178118E8 C49742598154722DDD7 | Davenport | 3354552D-3231-2D30-C568- D007DEA950C3 | µTorrent 3.1.2.0 |
| 763 | 97.71.35.208 | 2012.02.26 | 1:36:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | FL | BRIGHT HOUSE NETWORKS, LLC | 4234C9DAE09775178118E8 C49742598154722DDD7 | Riverview | 314D552D-3135-3034-4B68- 30093D4913E0 | BitTorrent |
| 764 | 97.76.174.126 | 2012.03.30 | 2:53:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | FL | Road Runner | 4234C9DAE09775178118E8 C49742598154722DDD7 | Tampa | 3254552D-3132-2D30-D662- 5ABB029F3195 | µTorrent 2.2.1.0 |
| 765 | 97.76.174.140 | 2012.02.03 | 2:49:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | FL | Road Runner | 4234C9DAE09775178118E8 C49742598154722DDD7 | Tampa | 3254552D-3132-2D30-D662- E3E34692F2AC | µTorrent 2.2.1.0 |
| 766 | 97.83.21.85 | 2012.03.02 | 12:17:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | MI | Charter Communications | 4234C9DAE09775178118E8 C49742598154722DDD7 | Kalamazoo | 2D5554333132302D956881C0 DF9CF511FAC9189A | µTorrent 3.12 |
| 767 | 97.88.137.120 | 2012.02.11 | 10:19:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | WI | Charter Communications | 4234C9DAE09775178118E8 C49742598154722DDD7 | Fond Du Lac | 345A412D-3037-2D32-4269- 4B595154E55 | Azureus 4.7.0.2 |
| 768 | 97.90.234.105 | 2012.02.06 | 11:36:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | WI | Charter Communications | 4234C9DAE09775178118E8 C49742598154722DDD7 | Eau Claire | 3354552D-3030-2D30-3E63- 1B611F8E0114 | µTorrent 3.0.0.0 |
| 769 | 97.90.234.63 | 2012.02.08 | 4:51:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | WI | Charter Communications | 4234C9DAE09775178118E8 C49742598154722DDD7 | Eau Claire | 3354552D-3030-2D30-3E63- 29589003D308 | µTorrent 3.0.0.0 |
| 770 | 97.91.98.154 | 2012.02.08 | 7:50:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | MN | Charter Communications | 4234C9DAE09775178118E8 C49742598154722DDD7 | Farmington | 3254552D-3132-2D30-D662- 3797DD6FD8D2 | µTorrent 2.2.1.0 |

**Schedule B**

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 771 | 97.92.12.45 | 2012.02.09 | 5:55:00 AM | Lacuna Coil  Dark Adrenaline (2012) 320k | WI | Charter Communications | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Superior | 3354552D-3231-2D30-6968-A9CAFF99A970 | µTorrent 3.1.2.0 |
| 772 | 97.92.48.18 | 2012.03.08 | 1:09:00 AM | Lacuna Coil  Dark Adrenaline (2012) 320k | MI | Charter Communications | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Alma | 2D5554333132302D8B688B2B FF2EA03AE83AC720 | uTorrent 3.1.2 |
| 773 | 97.94.196.67 | 2012.02.24 | 9:50:00 PM | Lacuna Coil  Dark Adrenaline (2012) 320k | TX | Charter Communications | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Denton | 3354552D-3030-2D30-6967-65EFD9ECFDDB | µTorrent 3.0.0.0 |
| 774 | 98.111.226.63 | 2012.02.03 | 4:31:00 AM | Lacuna Coil  Dark Adrenaline (2012) 320k | PA | Verizon Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Coraopolis | 345A412D-3037-2D32-444D-414F32747435 | Azureus 4.7.0.2 |
| 775 | 98.111.239.13 7 | 2012.02.16 | 3:51:00 AM | Lacuna Coil  Dark Adrenaline (2012) 320k | PA | Verizon Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Pittsburgh | 322D374D-312D-2D2D-3282-F095D840D3AF | BitTorrent 7.2.1 |
| 776 | 98.122.81.107 | 2012.02.04 | 6:22:00 PM | Lacuna Coil  Dark Adrenaline (2012) 320k | SC | Road Runner | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Columbia | 3354552D-3231-2D30-5668-35F3439C3801 | µTorrent 3.1.2.0 |
| 777 | 98.145.76.11 | 2012.02.25 | 6:25:00 PM | Lacuna Coil  Dark Adrenaline (2012) 320k | ID | Road Runner | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Coeur D Alene | 345A412D-3037-2D32-4839-307033464C49 | Azureus 4.7.0.2 |
| 778 | 98.149.81.230 | 2012.02.20 | 1:00:00 AM | Lacuna Coil  Dark Adrenaline (2012) 320k | CA | Road Runner | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Oxnard | 345A412D-3035-2D34-5857-494354554C46 | Azureus 4.5.0.4 |
| 779 | 98.156.27.117 | 2012.03.02 | 3:02:00 PM | Lacuna Coil  Dark Adrenaline (2012) 320k | KS | Road Runner | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Kansas City | 2D5554323230302D975CF994 06D13D8859A02F8B | uTorrent 2.2.0 |
| 780 | 98.157.24.239 | 2012.02.20 | 1:53:00 PM | Lacuna Coil  Dark Adrenaline (2012) 320k | VA | Road Runner | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Richlands | 3354552D-3231-2D30-7468-3B774EAFE7DE | µTorrent 3.1.2.0 |
| 781 | 98.157.24.79 | 2012.02.06 | 3:32:00 AM | Lacuna Coil  Dark Adrenaline (2012) 320k | VA | Road Runner | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Richlands | 345A412D-3035-2D34-7146-345A516C6D6D | Azureus 4.5.0.4 |
| 782 | 98.16.74.237 | 2012.03.03 | 1:00:00 AM | Lacuna Coil  Dark Adrenaline (2012) 320k | PA | Windstream Communications | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Port Matilda | 2D5554333030302DCE642388 B36D77CA0B5EC16E | µTorrent 3.0 |
| 783 | 98.162.250.19 3 | 2012.02.10 | 5:35:00 AM | Lacuna Coil  Dark Adrenaline (2012) 320k | OK | Cox Communications | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Oklahoma City | 3354552D-3030-2D30-CE64-586D45450DFE | µTorrent 3.0.0.0 |
| 784 | 98.163.221.20 8 | 2012.03.22 | 10:42:00 PM | Lacuna Coil  Dark Adrenaline (2012) 320k | LA | Cox Communications | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | New Orleans | 345A412D-3035-2D34-765A-305266677070 | Azureus 4.5.0.4 |

**Schedule B**

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 785 | 98.165.88.79 | 2012.02.10 | 4:16:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | AZ | Cox Communications | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Phoenix | 3354552D-3231-2D30-6968-308254231E56 | µTorrent 3.1.2.0 |
| 786 | 98.166.129.56 | 2012.02.14 | 10:20:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | VA | Cox Communications | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Yorktown | 4D372D322D312D2DB962284 5B86E2B4D0E7906F1 | BitTorrent 7.2.1 |
| 787 | 98.169.136.14 5 | 2012.03.11 | 3:27:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | VA | Cox Communications | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Mclean | 3254552D-3132-2D30-2A62-E5489B1C8D06 | µTorrent 2.2.1.0 |
| 788 | 98.170.196.64 | 2012.03.13 | 8:36:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | FL | Cox Communications | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Pensacola | 3145442D-3032-2D30-416C-294A315F6459 | DelugeTorrent 1.2.0.0 |
| 789 | 98.176.140.23 1 | 2012.02.17 | 6:19:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | Cox Communications | 4234C9DAE0977517811E8C497425981E47C2DDD7 | San Diego | 322D374D-312D-2D2D-4562-722E2C487E6F | BitTorrent 7.2.1 |
| 790 | 98.176.166.35 | 2012.04.09 | 3:41:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | Cox Communications | 4234C9DAE0977517811E8C497425981E47C2DDD7 | El Cajon | 3354552D-3032-2D42-6A69-43430F6D5665 | µTorrent 3.2.0.18 |
| 791 | 98.179.1.210 | 2012.02.06 | 5:45:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | NE | Cox Communications | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Bellevue | 362D374D-302D-2D2D-2F68-D6C01D5D5772 | BitTorrent 7.6.0 |
| 792 | 98.181.54.208 | 2012.03.12 | 1:10:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | LA | Cox Communications | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Denham Springs | 4D372D352D3302D2D52644A9 C0F96C8757A061456 | BitTorrent 7.5 |
| 793 | 98.185.52.103 | 2012.02.06 | 8:26:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | VA | Cox Communications | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Roanoke | 325A412D-3032-2D32-6657-484F33487168 | Azureus 2.2.0.2 |
| 794 | 98.186.73.156 | 2012.03.26 | 7:49:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | AR | Cox Communications | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Bentonville | 2D5554333030302D6E6314D7 8A33B1A9DB4C5AF8 | µTorrent 3.0 |
| 795 | 98.195.108.17 9 | 2012.03.15 | 8:03:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | Comcast Cable | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Houston | 2D555432303430 2D8656848A 7C1503080327487 | µTorrent 2.0.4 |
| 796 | 98.195.96.83 | 2012.03.30 | 3:37:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | Comcast Cable | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Friendswood | 314D552D-3135-3034-4B68-25757AD18D57 | BitTorrent |
| 797 | 98.195.97.229 | 2012.03.17 | 4:31:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | Comcast Cable | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Friendswood | 2D5554333130302D1A688009 5EA106959868505 | µTorrent 3.1 |
| 798 | 98.196.217.1 | 2012.03.26 | 7:57:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | Comcast Cable | 4234C9DAE0977517811E8C497425981E47C2DDD7 | Pasadena | 2D55543331323302D956864F6 6A301CC1DF67B806 | uTorrent 3.1.2 |

Schedule B

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 799 | 98.197.193.42 | 2012.03.03 | 11:58:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | Comcast Cable | 4234C9DAE09775178811E8 C497425981E47C2DDD7 | Houston | 2D555433313230209568E915 9B5466D25137651E | uTorrent 3.1.2 |
| 800 | 98.20.247.100 | 2012.03.07 | 8:58:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | AR | Windstream Communications | 4234C9DAE09775178811E8 C497425981E47C2DDD7 | Greenbrier | 2D555433330303202DCE641CC 6712CAC1A483B15B9 | uTorrent 3.0 |
| 801 | 98.200.158.20 4 | 2012.02.07 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | Comcast Cable | 4234C9DAE09775178811E8 C497425981E47C2DDD7 | Pasadena | 345A412D-3037-2D32-324A-49367A557775 | Azureus 4.7.0.2 |
| 802 | 98.21.107.217 | 2012.01.31 | 5:55:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | PA | Windstream Communications | 4234C9DAE09775178811E8 C497425981E47C2DDD7 | Meadville | 3354552D-3030-2D30-CE64-D49A0D7C9657 | uTorrent 3.0.0.0 |
| 803 | 98.21.67.135 | 2012.02.01 | 1:13:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | PA | Windstream Communications | 4234C9DAE09775178811E8 C497425981E47C2DDD7 | Brookville | 3354552D-3030-2D30-CE64-96EDFDD382FF | uTorrent 3.0.0.0 |
| 804 | 98.21.95.16 | 2012.02.02 | 10:42:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | PA | Windstream Communications | 4234C9DAE09775178811E8 C497425981E47C2DDD7 | Saint Marys | 3354552D-3030-2D30-CE64-55353A7D83D1 | uTorrent 3.0.0.0 |
| 805 | 98.211.69.193 | 2012.02.16 | 10:45:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | DE | Comcast Cable | 4234C9DAE09775178811E8 C497425981E47C2DDD7 | Harrington | 2D555433313230208181681346 E45DB19C8F6321AD | uTorrent 3.1.2 |
| 806 | 98.213.215.51 | 2012.03.08 | 4:36:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | IN | Comcast Cable | 4234C9DAE09775178811E8 C497425981E47C2DDD7 | Chesterton | 3354552D-3031-2D30-F867-8A5F96322BBD | uTorrent 3.1.0.0 |
| 807 | 98.214.200.18 4 | 2012.03.04 | 1:58:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | IL | Comcast Cable | 4234C9DAE09775178811E8 C497425981E47C2DDD7 | Washington | 3254552D-3132-2D30-2A62-922E904B6121 | uTorrent 2.2.1.0 |
| 808 | 98.218.104.27 | 2012.03.16 | 12:27:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | MD | Comcast Cable | 4234C9DAE09775178811E8 C497425981E47C2DDD7 | Lanham | 3354552D-3231-2D30-9568-240F2A50E51B | uTorrent 3.1.2.0 |
| 809 | 98.22.228.81 | 2012.02.19 | 7:35:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | OH | Windstream Communications | 4234C9DAE09775178811E8 C497425981E47C2DDD7 | Newark | 3354552D-3030-2D30-7463-C9A8E84BCA66 | uTorrent 3.0.0.0 |
| 810 | 98.220.110.16 5 | 2012.02.04 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | IN | Comcast Cable | 4234C9DAE09775178811E8 C497425981E47C2DDD7 | Fishers | 48333054-2D2D-2D2D-2D70-4244207764173 | BitTornado 0.3.24 |
| 811 | 98.220.135.22 5 | 2012.02.24 | 6:26:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | IN | Comcast Cable | 4234C9DAE09775178811E8 C497425981E47C2DDD7 | Noblesville | 30584954-3731-2D32-6837-6A3962396337 | BitTorrent |
| 812 | 98.220.154.13 5 | 2012.02.02 | 3:21:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | IN | Comcast Cable | 4234C9DAE09775178811E8 C497425981E47C2DDD7 | Richmond | 3354552D-3031-2D30-2F68-6051FA03C999 | uTorrent 3.1.0.0 |

**Schedule B**

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 813 | 98.220.154.217 | 2012.03.17 | 1:10:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | IN | Comcast Cable | 4234C9DAE09775178 11E8 C497425981E47C2DDD7 | Richmond | 2D55543331303402D2F686989 B6DE5E92736DFA84 | uTorrent 3.1.0 |
| 814 | 98.220.241.18 | 2012.03.30 | 3:23:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | IN | Comcast Cable | 4234C9DAE09775178 11E8 C497425981E47C2DDD7 | Elkhart | 3354552D-3130-2D30-C067- C8AAD713929A | uTorrent 3.0.1.0 |
| 815 | 98.221.228.241 | 2012.03.03 | 4:45:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NJ | Comcast Cable | 4234C9DAE09775178 11E8 C497425981E47C2DDD7 | Flemington | 2D55543331323402D956875DD 97C8575377E749A2 | uTorrent 3.1.2 |
| 816 | 98.223.83.123 | 2012.02.08 | 11:13:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | IL | Comcast Cable | 4234C9DAE09775178 11E8 C497425981E47C2DDD7 | Chicago Ridge | 345A412D-3035-2D34-784E- 32357257446 | Azureus 4.5.0.4 |
| 817 | 98.223.90.203 | 2012.02.01 | 5:55:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | IL | Comcast Cable | 4234C9DAE09775178 11E8 C497425981E47C2DDD7 | Bloomington | 325A552D-3132-2D30-2A62- 4E6530BFBC0C | uTorrent 2.2.1.0 |
| 818 | 98.224.45.220 | 2012.02.19 | 2:35:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | FL | Comcast Cable | 4234C9DAE09775178 11E8 C497425981E47C2DDD7 | Atlantic Beach | 314D552D-3135-3033-0468- 257493067831 | BitTorrent |
| 819 | 98.227.248.184 | 2012.03.28 | 4:58:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | IN | Comcast Cable | 4234C9DAE09775178 11E8 C497425981E47C2DDD7 | East Chicago | 3354552D-3030-2D30-5364- CACA2DE80CE8 | uTorrent 3.0.0.0 |
| 820 | 98.228.145.214 | 2012.02.04 | 8:53:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | IN | Comcast Cable | 4234C9DAE09775178 11E8 C497425981E47C2DDD7 | Griffith | 3174372D-3032-2D35-3730- 383836313530 | BitTorrent (7!) |
| 821 | 98.230.194.93 | 2012.02.04 | 11:57:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NM | Comcast Cable | 4234C9DAE09775178 11E8 C497425981E47C2DDD7 | Albuquerque | 345A412D-3037-2D32-4F7A- 4745776FF438 | Azureus 4.7.0.2 |
| 822 | 98.232.91.73 | 2012.04.03 | 1:41:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | WA | Comcast Cable | 4234C9DAE09775178 11E8 C497425981E47C2DDD7 | Mount Vernon | 345A412D-3035-2D34-7266- 53533877447A | Azureus 4.5.0.4 |
| 823 | 98.234.40.88 | 2012.02.17 | 7:43:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | Comcast Cable | 4234C9DAE09775178 11E8 C497425981E47C2DDD7 | Pacific Grove | 2D545323432302D76626D66 6770327A6D303676 | Transmission 2.42 |
| 824 | 98.235.1.20 | 2012.02.02 | 10:42:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | PA | Comcast Cable | 4234C9DAE09775178 11E8 C497425981E47C2DDD7 | East Berlin | 3354552D-3030-2D30-6967- 7AC6C3E69482 | uTorrent 3.0.0.0 |
| 825 | 98.235.170.129 | 2012.02.16 | 5:56:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | PA | Comcast Cable | 4234C9DAE09775178 11E8 C497425981E47C2DDD7 | Phillipsburg | 2D415A3435303442D34595753 6674776C37666653 | Azureus 4.5.0.4 |
| 826 | 98.235.21.62 | 2012.03.01 | 7:22:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | PA | Comcast Cable | 4234C9DAE09775178 11E8 C497425981E47C2DDD7 | Gettysburg | 345A412D-3035-2D34-6939- 614B5449574E | Azureus 4.5.0.4 |

Schedule B

| Doc No. | IP Address | Date | Time (UTC) | File Name | Internet Service Provider | St | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 827 | 98.237.72.139 | 2012.02.08 | 6:43:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | Comcast Cable | PA | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Reading | 314D552D-3135-3032-D067- C38C6D4A885B | BitTorrent |
| 828 | 98.238.215.65 | 2012.03.20 | 10:50:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | Comcast Cable | CA | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Roseville | 2D555433313230D95681A1B 10366872272F55130 | µTorrent 3.1.2 |
| 829 | 98.240.211.10 4 | 2012.02.29 | 5:54:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | Comcast Cable | MN | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Saint Paul | 345A412D-3037-2D32-7675- 6D3474AB6366 | Azureus 4.7.0.2 |
| 830 | 98.242.89.37 | 2012.03.19 | 9:01:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | Comcast Cable | GA | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Marietta | 2D5554323034302D8656D4FB 27F52E47DB4394A4 | µTorrent 2.0.4 |
| 831 | 98.245.119.17 1 | 2012.02.04 | 3:52:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | Comcast Cable | CO | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Boulder | 3252542D-3333-2D30-3667- 333830756664 | Transmission 2.3.3.0 |
| 832 | 98.245.12.220 | 2012.03.01 | 9:37:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | Comcast Cable | CO | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Westminster | 3354552D-3231-2D30-9568- DB9472AFD91D | µTorrent 3.1.2.0 |
| 833 | 98.246.133.22 4 | 2012.02.04 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | Comcast Cable | OR | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Portland | 3354552D-3031-2D30-2F88- 3085A8CC5A06 | µTorrent 3.1.0.0 |
| 834 | 98.247.196.50 | 2012.03.27 | 1:16:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | Comcast Cable | WA | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Marysville | 3354552D-3030-2D30-CE64- 24753D45DB16 | µTorrent 3.0.0.0 |
| 835 | 98.248.220.52 | 2012.02.28 | 5:07:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | Comcast Cable | CA | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Milpitas | 3354552D-3231-2D30-9568- 6A83408A8F70 | µTorrent 3.1.2.0 |
| 836 | 98.253.102.10 6 | 2012.03.25 | 10:01:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | Comcast Cable | IL | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Chicago | 3254552D-3032-2D30-6B60- CBE642526783 | µTorrent 2.2.0.0 |
| 837 | 98.253.128.45 | 2012.02.09 | 5:04:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | Comcast Cable | IL | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Danville | 3254552D-3132-2D30-4262- A62A02632B2D | µTorrent 2.2.1.0 |
| 838 | 98.253.140.10 9 | 2012.03.07 | 9:13:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | Comcast Cable | IL | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Danville | 2D5554323230302D975CCF81 9E427309316DB7661 | µTorrent 2.2.0 |
| 839 | 98.255.74.106 | 2012.02.01 | 9:02:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | Comcast Cable | CA | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Sacramento | 322D374D-312D-2D2D-D662- 3462F4C2B6C7 | BitTorrent 7.2.1 |
| 840 | 98.30.3.222 | 2012.02.06 | 2:48:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | Road Runner | OH | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Findlay | 3254552D-3132-2D30-2A62- 1DA75B442436 | µTorrent 2.2.1.0 |

**Schedule B**

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 841 | 98.64.134.196 | 2012.03.08 | 5:34:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | FL | BellSouth.net | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Pompano Beach | 3354552D-3231-2D30-9568-255E40E1D7C2 | µTorrent 3.1.2.0 |
| 842 | 98.66.151.56 | 2012.03.04 | 2:56:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | AL | BellSouth.net | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Phenix City | 3454412D-3037-2D32-6976-6A5751703150 | Azureus 4.7.0.2 |
| 843 | 98.69.146.56 | 2012.02.27 | 6:20:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NC | BellSouth.net | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Raleigh | 3252542D-3331-2D30-6478-616F356A7763 | Transmission 2.1.3.0 |
| 844 | 98.69.152.244 | 2012.02.03 | 9:28:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NC | BellSouth.net | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Raleigh | 322D374D-312D-2D2D-D662-9285C9C25C0F | BitTorrent 7.2.1 |
| 845 | 98.69.241.135 | 2012.02.26 | 6:24:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NC | BellSouth.net | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Raleigh | 2D54523231333302D6478616F 356A7763377746569 | Transmission 2.13 |
| 846 | 98.80.10.201 | 2012.02.09 | 12:07:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | LA | BellSouth.net | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Monroe | 3354552D-3030-2D30-CE64-FB5B8D543DBA | µTorrent 3.0.0.0 |
| 847 | 98.82.95.176 | 2012.03.10 | 7:20:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | FL | BellSouth.net | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Jacksonville | 3454412D-3037-2D32-7572-644759374A76 | Azureus 4.7.0.2 |
| 848 | 98.86.137.154 | 2012.02.14 | 10:27:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | BellSouth.net | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Waycross | 3254552D-3132-2D30-B962-E13A608EDF2D | µTorrent 2.2.1.0 |
| 849 | 98.86.139.60 | 2012.03.25 | 6:27:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | BellSouth.net | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Jesup | 3354552D-3231-2D30-9568-BBA942F73371 | µTorrent 3.1.2.0 |
| 850 | 98.86.142.189 | 2012.02.09 | 1:46:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | BellSouth.net | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Waycross | 3254552D-3132-2D30-B962-948CBA758E6A | µTorrent 2.2.1.0 |
| 851 | 98.86.144.218 | 2012.03.16 | 12:48:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | BellSouth.net | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Jesup | 3354552D-3231-2D30-9568-71E5C71D360B | µTorrent 3.1.2.0 |
| 852 | 98.86.145.241 | 2012.02.28 | 3:11:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | BellSouth.net | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Jesup | 3354552D-3231-2D30-9568-F3BA75A9D68E | µTorrent 3.1.2.0 |
| 853 | 98.86.145.84 | 2012.03.31 | 11:56:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | BellSouth.net | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Vidalia | 3354552D-3231-2D30-9568-BDA458A03CE9 | µTorrent 3.1.2.0 |
| 854 | 98.86.169.42 | 2012.03.22 | 4:05:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | BellSouth.net | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Jesup | 3354552D-3231-2D30-9568-F992881DDACF | µTorrent 3.1.2.0 |

**Schedule B**

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 855 | 98.86.170.195 | 2012.04.02 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | BellSouth.net | 4234C9DAE0977517811E8C49742598154E7C2DDD7 | Waycross | 3354552D-3231-2D30-9568-5AFC43EE455E | µTorrent 3.1.2.0 |
| 856 | 98.86.170.54 | 2012.03.18 | 2:29:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | BellSouth.net | 4234C9DAE0977517811E8C49742598154E7C2DDD7 | Waycross | 3354552D-3231-2D30-9568-DB08F36DA766 | µTorrent 3.1.2.0 |
| 857 | 98.86.172.191 | 2012.02.17 | 4:17:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | BellSouth.net | 4234C9DAE0977517811E8C49742598154E7C2DDD7 | Savannah | 3254552D-3132-2D30-B962-DF89E56B2702 | µTorrent 2.2.1.0 |
| 858 | 98.86.172.225 | 2012.03.07 | 9:05:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | BellSouth.net | 4234C9DAE0977517811E8C49742598154E7C2DDD7 | Savannah | 2D55543331323102D9568714C499498538D934279 | uTorrent 3.1.2 |
| 859 | 98.86.180.123 | 2012.02.06 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | BellSouth.net | 4234C9DAE0977517811E8C49742598154E7C2DDD7 | Savannah | 3254552D-3132-2D30-B962-5AC4AF6391C8 | µTorrent 2.2.1.0 |
| 860 | 98.86.180.60 | 2012.03.28 | 11:30:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | BellSouth.net | 4234C9DAE0977517811E8C49742598154E7C2DDD7 | Savannah | 3354552D-3231-2D30-9568-9547921EFEA2 | µTorrent 3.1.2.0 |
| 861 | 98.86.181.110 | 2012.02.18 | 1:44:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | BellSouth.net | 4234C9DAE0977517811E8C49742598154E7C2DDD7 | Savannah | 3354552D-3231-2D30-8168-11D4CF145C5F | µTorrent 3.1.2.0 |
| 862 | 98.86.181.228 | 2012.02.03 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | BellSouth.net | 4234C9DAE0977517811E8C49742598154E7C2DDD7 | Savannah | 3254552D-3132-2D30-B962-808643B0944 | µTorrent 2.2.1.0 |
| 863 | 98.86.182.108 | 2012.02.07 | 4:40:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | BellSouth.net | 4234C9DAE0977517811E8C49742598154E7C2DDD7 | Savannah | 3254552D-3132-2D30-B962-951F597D6783 | µTorrent 2.2.1.0 |
| 864 | 98.86.183.55 | 2012.02.24 | 10:52:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | BellSouth.net | 4234C9DAE0977517811E8C49742598154E7C2DDD7 | Savannah | 3354552D-3231-2D30-9568-14FFF87AFBB0 | µTorrent 3.1.2.0 |
| 865 | 98.86.204.246 | 2012.04.03 | 4:23:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | BellSouth.net | 4234C9DAE0977517811E8C49742598154E7C2DDD7 | Savannah | 3354552D-3231-2D30-9568-07A26B109230 | µTorrent 3.1.2.0 |
| 866 | 98.86.205.120 | 2012.03.19 | 8:54:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | BellSouth.net | 4234C9DAE0977517811E8C49742598154E7C2DDD7 | Savannah | 2D55543331323102D9568E217DD9E2FB2D99D57E6 | uTorrent 3.1.2 |
| 867 | 98.86.205.149 | 2012.02.26 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | BellSouth.net | 4234C9DAE0977517811E8C49742598154E7C2DDD7 | Savannah | 3354552D-3231-2D30-9568-BB02072095D5 | µTorrent 3.1.2.0 |
| 868 | 98.86.205.221 | 2012.03.18 | 4:53:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | BellSouth.net | 4234C9DAE0977517811E8C49742598154E7C2DDD7 | Savannah | 3354552D-3231-2D30-9568-E644A4129F3F | µTorrent 3.1.2.0 |

**Schedule B**

| Doc No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 869 | 98.86.205.24 | 2012.03.28 | 4:03:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | BellSouth.net | 4234C9DAE0977517811E8C49742598IE47C2DDD7 | Savannah | 3354552D-3231-2D30-9568-57A1CED62352 | µTorrent 3.1.2.0 |
| 870 | 98.86.205.84 | 2012.03.06 | 2:49:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | BellSouth.net | 4234C9DAE0977517811E8C49742598IE47C2DDD7 | Savannah | 3354552D-3231-2D30-9568-45E013F0DA27 | µTorrent 3.1.2.0 |
| 871 | 98.86.206.187 | 2012.03.04 | 11:35:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | BellSouth.net | 4234C9DAE0977517811E8C49742598IE47C2DDD7 | Savannah | 3354552D-3231-2D30-9568-4EE771872B56 | µTorrent 3.1.2.0 |
| 872 | 98.86.206.40 | 2012.03.03 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | BellSouth.net | 4234C9DAE0977517811E8C49742598IE47C2DDD7 | Savannah | 3354552D-3231-2D30-9568-E2046ADBE1F3 | µTorrent 3.1.2.0 |
| 873 | 98.86.207.60 | 2012.03.30 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | BellSouth.net | 4234C9DAE0977517811E8C49742598IE47C2DDD7 | Savannah | 3354552D-3231-2D30-9568-A0752BA92358 | µTorrent 3.1.2.0 |
| 874 | 98.86.208.45 | 2012.03.22 | 8:05:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | BellSouth.net | 4234C9DAE0977517811E8C49742598IE47C2DDD7 | Savannah | 3354552D-3231-2D30-9568-C073B71C0B67A | µTorrent 3.1.2.0 |
| 875 | 98.86.209.15 | 2012.02.19 | 1:15:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | BellSouth.net | 4234C9DAE0977517811E8C49742598IE47C2DDD7 | Savannah | 3354552D-3231-2D30-8168-875694CB39EF | µTorrent 3.1.2.0 |
| 876 | 98.86.210.125 | 2012.03.26 | 6:48:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | BellSouth.net | 4234C9DAE0977517811E8C49742598IE47C2DDD7 | Savannah | 3354552D-3231-2D30-9568-7F160C2FBE4E | µTorrent 3.1.2.0 |
| 877 | 98.86.210.49 | 2012.03.20 | 4:31:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | BellSouth.net | 4234C9DAE0977517811E8C49742598IE47C2DDD7 | Savannah | 3354552D-3231-2D30-9568-07BC496A38C5 | µTorrent 3.1.2.0 |
| 878 | 98.86.210.71 | 2012.03.25 | 4:15:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | BellSouth.net | 4234C9DAE0977517811E8C49742598IE47C2DDD7 | Savannah | 3354552D-3231-2D30-9568-9E9729DEFF18 | µTorrent 3.1.2.0 |
| 879 | 98.86.211.105 | 2012.02.28 | 8:54:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | BellSouth.net | 4234C9DAE0977517811E8C49742598IE47C2DDD7 | Savannah | 3354552D-3231-2D30-9568-F87C65994435A | µTorrent 3.1.2.0 |
| 880 | 98.86.212.218 | 2012.02.26 | 8:37:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | BellSouth.net | 4234C9DAE0977517811E8C49742598IE47C2DDD7 | Savannah | 3354552D-3231-2D30-9568-0B72A96C399F | µTorrent 3.1.2.0 |
| 881 | 98.86.213.90 | 2012.03.12 | 4:00:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | BellSouth.net | 4234C9DAE0977517811E8C49742598IE47C2DDD7 | Savannah | 2D555433313232D95680D06D5A72FB29830FBFF | µTorrent 3.1.2 |
| 882 | 98.86.214.111 | 2012.03.02 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | BellSouth.net | 4234C9DAE0977517811E8C49742598IE47C2DDD7 | Savannah | 3354552D-3231-2D30-9568-449443843E13 | µTorrent 3.1.2.0 |

Schedule B

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---------|-----------|------|-----------|-----------|----|--------------------------|-----------|------|------|---------------|
| 883 | 98.86.214.98 | 2012.04.04 | 1:54:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | BellSouth.net | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Savannah | 3354552D-3231-2D30-9568-D31E0D7BECDC | µTorrent 3.1.2.0 |
| 884 | 98.86.216.123 | 2012.02.28 | 3:13:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | GA | BellSouth.net | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Savannah | 3354552D-3231-2D30-9568-AB8E656F5EDA | µTorrent 3.1.2.0 |
| 885 | 98.86.26.194 | 2012.04.10 | 9:22:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | TN | BellSouth.net | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Knoxville | 345A412D-3037-2D32-4264-375344444D35 | Azureus 4.7.0.2 |
| 886 | 98.87.114.195 | 2012.03.11 | 1:31:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | TN | BellSouth.net | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Murfreesboro | 362D374D-302D-2D2D-7F68-57B2B186D36E | BitTorrent 7.6.0 |
| 887 | 98.87.114.211 | 2012.03.17 | 5:27:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | TN | BellSouth.net | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Murfreesboro | 362D374D-302D-2D2D-7F68-1CB26A94CE74 | BitTorrent 7.6.0 |
| 888 | 98.87.115.56 | 2012.02.18 | 4:32:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | TN | BellSouth.net | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Murfreesboro | 362D374D-302D-2D2D-7F68-29985C45CFBF | BitTorrent 7.6.0 |
| 889 | 98.87.212.166 | 2012.02.27 | 10:57:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | TN | BellSouth.net | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Murfreesboro | 362D374D-302D-2D2D-7F68-5B50CCE161EA | BitTorrent 7.6.0 |
| 890 | 98.87.59.50 | 2012.04.03 | 12:15:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | TN | BellSouth.net | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Murfreesboro | 362D374D-302D-2D2D-7F68-C950C2D24AD3 | BitTorrent 7.6.0 |
| 891 | 98.88.22.128 | 2012.03.17 | 9:26:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | AL | BellSouth.net | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Phenix City | 345A412D-3037-2D32-6B4F-79444523941 | Azureus 4.7.0.2 |
| 892 | 98.90.109.48 | 2012.02.21 | 2:10:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | AL | BellSouth.net | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Mobile | 3354552D-3231-2D30-7968-47E7F92AA512 | µTorrent 3.1.2.0 |
| 893 | 98.93.88.101 | 2012.02.10 | 6:51:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | KY | BellSouth.net | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Dawson Springs | 3254552D-3032-2D30-975C-66083681836D | µTorrent 2.2.0.0 |
| 894 | 98.94.163.102 | 2012.03.11 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | NC | BellSouth.net | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Asheville | 3354552D-3231-2D30-9568-A68E50E5D92C | µTorrent 3.1.2.0 |
| 895 | 99.103.121.23 2 | 2012.03.15 | 2:19:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | AR | SBC Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Warren | 3354552D-3231-2D30-9568-F21EDC7EDB94 | µTorrent 3.1.2.0 |
| 896 | 99.103.122.12 2 | 2012.03.12 | 1:59:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | AR | SBC Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Warren | 3354552D-3231-2D30-9568-A43C4A4030DB | µTorrent 3.1.2.0 |

**Schedule B**

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 897 | 99.107.97.150 | 2012.03.22 | 5:38:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | SBC Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Salinas | 3354552D-3231-2D30-C568-8BB14E863B01 | µTorrent 3.1.2.0 |
| 898 | 99.107.97.212 | 2012.03.22 | 5:57:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | SBC Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Salinas | 3354552D-3231-2D30-C568-7A74A7FB67D5 | µTorrent 3.1.2.0 |
| 899 | 99.107.98.7 | 2012.04.10 | 10:19:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | SBC Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Salinas | 3354552D-3231-2D30-C568-4CF83F69B05F | µTorrent 3.1.2.0 |
| 900 | 99.111.31.172 | 2012.02.04 | 7:06:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | SBC Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Rancho Santa Margarita | 30544C2D-3045-2D30-6977-8879624A674A | libtorrent 0.21.0.0 |
| 901 | 99.113.221.12 6 | 2012.02.19 | 12:25:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | SBC Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Midlothian | 345A412D-3037-2D32-6849-3275626C5833 | Azureus 4.7.0.2 |
| 902 | 99.116.91.70 | 2012.02.08 | 5:29:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | OH | SBC Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Columbus | 3354552D-3031-2D30-2F68-C29DA64595E8 | µTorrent 3.1.0.0 |
| 903 | 99.117.213.14 4 | 2012.03.20 | 2:44:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | IN | SBC Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Hammond | 345A412D-3037-2D32-7668-5074586494C | Azureus 4.7.0.2 |
| 904 | 99.121.200.77 | 2012.02.24 | 5:03:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | SBC Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Davis | 3354552D-3231-2D30-9568-3DFC924F9375 | µTorrent 3.1.2.0 |
| 905 | 99.122.1.115 | 2012.02.09 | 11:18:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | TN | SBC Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Franklin | 362D374D-302D-2D2D-6A68-8AAF5CDB1AB | BitTorrent 7.6.0 |
| 906 | 99.125.139.19 0 | 2012.03.15 | 3:45:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | SBC Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Daly City | 2D5554323231302D4C61D31 A256261CA24525B5A | µTorrent 2.2.1 |
| 907 | 99.139.87.126 | 2012.03.25 | 11:04:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | SBC Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Houston | 314D552D-3135-3033-0468-37E99C746FC0 | BitTorrent |
| 908 | 99.141.48.159 | 2012.03.02 | 2:22:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | IL | SBC Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Chicago | 362D374D-302D-2D2D-8C68-468C952B13DC | BitTorrent 7.6.0 |
| 909 | 99.144.255.22 0 | 2012.02.22 | 7:58:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | IL | SBC Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Naperville | 3254552D-3032-2D30-DE5C-1D319679D831 | µTorrent 2.2.0.0 |
| 910 | 99.155.148.14 8 | 2012.03.01 | 1:24:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | MI | SBC Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Grand Rapids | 3354552D-3231-2D30-9568-7475C745B5FA | µTorrent 3.1.2.0 |

**Schedule B**

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 911 | 99.156.93.139 | 2012.03.15 | 6:09:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | SBC Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Cedar Park | 314D552D-3135-3034-4B88-D3262455F473 | BitTorrent |
| 912 | 99.158.26.44 | 2012.02.08 | 4:50:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | FL | SBC Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Homestead | 3354552D-3231-2D30-6968-121E9F597C3B | µTorrent 3.1.2.0 |
| 913 | 99.16.245.169 | 2012.02.10 | 6:30:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | IL | SBC Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Round Lake | 3354552D-3231-2D30-7468-433E6D7F9D3B | µTorrent 3.1.2.0 |
| 914 | 99.166.189.13 3 | 2012.02.26 | 3:25:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | SBC Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Houston | 314D552D-3135-3033-0468-4AA41E9E4E55 | BitTorrent |
| 915 | 99.166.189.18 4 | 2012.02.21 | 3:26:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | TX | SBC Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Houston | 314D552D-3135-3033-0468-D4175965380 | BitTorrent |
| 916 | 99.175.156.11 7 | 2012.02.01 | 2:52:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CT | SBC Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Waterbury | 3354552D-3030-2D30-6967-50668CE709FC | µTorrent 3.0.0.0 |
| 917 | 99.175.159.22 8 | 2012.02.10 | 7:06:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | CT | SBC Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Naugatuck | 3354552D-3030-2D30-6967-1D9DA3BF9158 | µTorrent 3.0.0.0 |
| 918 | 99.182.122.14 1 | 2012.03.20 | 12:15:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | CA | SBC Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Vacaville | 2D555433232313022D2A62A8A4BAF 7510835AD2E5FCD7 | uTorrent 2.2.1 |
| 919 | 99.182.244.25 2 | 2012.02.07 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | WI | SBC Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Milwaukee | 3254552D-3130-2D30-304B-9456E35E4203 | µTorrent 2.0.1.0 |
| 920 | 99.188.110.20 3 | 2012.03.03 | 6:26:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | MO | SBC Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Kansas City | 362D374D-302D-2D2D-8C68-EF191B35CCA8 | BitTorrent 7.6.0 |
| 921 | 99.189.54.230 | 2012.03.07 | 10:33:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | AR | SBC Internet Services | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Warren | 2D555433313230D2D95683A07 1764960934EF3A5A | µTorrent 3.1.2 |
| 922 | 99.194.19.217 | 2012.02.03 | 10:27:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | NC | CenturyTel Internet Holdings | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Mebane | 322D374D-312D-2D2D-3262-81A9B57827B7 | BitTorrent 7.2.1 |
| 923 | 99.194.215.19 3 | 2012.03.24 | 5:45:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | IL | CenturyTel Internet Holdings | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Manito | 2D415A343530342D41664469 5169424345643457 | Azureus 4.5.0.4 |
| 924 | 99.195.238.24 4 | 2012.03.20 | 1:26:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | AR | CenturyTel Internet Holdings | 4234C9DAE0977517811E8 C497425981E47C2DDD7 | Cabot | 4D372D362D312D2DD668D3 D6982041B383716DFA | Mainline 7.6.1 |

**Schedule B**

| Doe No. | IP Address | Date | Time (UTC) | File Name | Internet Service Provider | St | City | File Hash | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 925 | 99.2.59.155 | 2012.02.25 | 3:34:00 PM | Lacuna Coil - Dark Adrenaline (2012) 320k | SBC Internet Services | CT | New Fairfield | 4234C9DAE097751781 1E8C497425981E47C2DDD7 | 345A412D-3035-2D34-5648-33716A644748 | Azureus 4.5.0.4 |
| 926 | 99.23.93.160 | 2012.02.05 | 1:57:00 AM | Lacuna Coil - Dark Adrenaline (2012) 320k | SBC Internet Services | OK | Oklahoma City | 4234C9DAE097751781 1E8C497425981E47C2DDD7 | 3354552D-3030-2D30-9C64-75E3F9303F25 | µTorrent 3.0.0.0 |
| 927 | 99.24.136.224 | 2012.02.28 | 2:43:00 PM | Lacuna Coil - Dark Adrenaline (2012) 320k | SBC Internet Services | CA | Stockton | 4234C9DAE097751781 1E8C497425981E47C2DDD7 | 3354552D-3231-2D30-9568-549BDB946193 | µTorrent 3.1.2.0 |
| 928 | 99.24.137.6 | 2012.02.17 | 5:34:00 AM | Lacuna Coil - Dark Adrenaline (2012) 320k | SBC Internet Services | CA | Modesto | 4234C9DAE097751781 1E8C497425981E47C2DDD7 | 3254552D-3132-2D30-2A62-669672DFF7260 | µTorrent 2.2.1.0 |
| 929 | 99.29.13.85 | 2012.03.05 | 3:31:00 AM | Lacuna Coil - Dark Adrenaline (2012) 320k | SBC Internet Services | TX | Houston | 4234C9DAE097751781 1E8C497425981E47C2DDD7 | 314D552D-3135-3033-0468-7DA62ED081A6 | BitTorrent |
| 930 | 99.34.184.109 | 2012.02.27 | 2:42:00 AM | Lacuna Coil - Dark Adrenaline (2012) 320k | SBC Internet Services | AR | Pine Bluff | 4234C9DAE097751781 1E8C497425981E47C2DDD7 | 3354552D-3231-2D30-9568-86BDB0AE4AEB | µTorrent 3.1.2.0 |
| 931 | 99.34.184.195 | 2012.02.17 | 6:12:00 AM | Lacuna Coil - Dark Adrenaline (2012) 320k | SBC Internet Services | AR | Pine Bluff | 4234C9DAE097751781 1E8C497425981E47C2DDD7 | 3254552D-3132-2D30-2A62-EF779451458E | µTorrent 2.2.1.0 |
| 932 | 99.46.41.21 | 2012.02.10 | 12:51:00 PM | Lacuna Coil - Dark Adrenaline (2012) 320k | SBC Internet Services | MI | Detroit | 4234C9DAE097751781 1E8C497425981E47C2DDD7 | 3254552D-3132-2D30-2A62-161A7CDDFADE | µTorrent 2.2.1.0 |
| 933 | 99.46.62.61 | 2012.02.11 | 4:39:00 AM | Lacuna Coil - Dark Adrenaline (2012) 320k | SBC Internet Services | MI | Detroit | 4234C9DAE097751781 1E8C497425981E47C2DDD7 | 345A412D-3037-2D32-484D-687A366D556E | Azureus 4.7.0.2 |
| 934 | 99.54.63.102 | 2012.03.19 | 4:38:00 AM | Lacuna Coil - Dark Adrenaline (2012) 320k | SBC Internet Services | MI | Battle Creek | 4234C9DAE097751781 1E8C497425981E47C2DDD7 | 345A412D-3035-2D34-3549-776B734B6D61 | Azureus 4.5.0.4 |
| 935 | 99.59.206.225 | 2012.03.31 | 11:16:00 PM | Lacuna Coil - Dark Adrenaline (2012) 320k | SBC Internet Services | MO | Florissant | 4234C9DAE097751781 1E8C497425981E47C2DDD7 | 345A412D-3035-2D34-496C-496B6E4B5847 | Azureus 4.5.0.4 |
| 936 | 99.59.254.130 | 2012.02.27 | 1:41:00 AM | Lacuna Coil - Dark Adrenaline (2012) 320k | SBC Internet Services | AR | Pine Bluff | 4234C9DAE097751781 1E8C497425981E47C2DDD7 | 2D5554333132302D956886BD B04EA4EB69670A30 | uTorrent 3.12 |
| 937 | 99.67.219.172 | 2012.02.08 | 2:50:00 AM | Lacuna Coil - Dark Adrenaline (2012) 320k | SBC Internet Services | AR | Little Rock | 4234C9DAE097751781 1E8C497425981E47C2DDD7 | 3354552D-3030-2D30-CE64-C4C57AAB5A5F | µTorrent 3.0.0.0 |
| 938 | 99.68.31.92 | 2012.02.14 | 10:22:00 AM | Lacuna Coil - Dark Adrenaline (2012) 320k | SBC Internet Services | IL | Bloomingdale | 4234C9DAE097751781 1E8C497425981E47C2DDD7 | 3254552D-3132-2D30-2A62-685524543865 | µTorrent 2.2.1.0 |

**Schedule B**

| Doe No. | IP Address | Date | Time (UTC) | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Clint |
|---|---|---|---|---|---|---|---|---|---|---|
| 939 | 99.69.26.107 | 2012.02.11 | 11:27:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | LA | SBC Internet Services | 4234C9DAE09775178111E8 C497425981E47C2DDD7 | Kenner | 3354552D-3231-2D30-6968-7E425A4507F6 | µTorrent 3.1.2.0 |
| 940 | 99.70.20.151 | 2012.04.03 | 2:49:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | FL | SBC Internet Services | 4234C9DAE09775178111E8 C497425981E47C2DDD7 | Hollywood | 3354552D-3030-2D30-CE84-A205E270FGC7 | µTorrent 3.0.0.0 |
| 941 | 99.75.27.47 | 2012.02.21 | 5:22:00 PM | Lacuna Coil Dark Adrenaline (2012) 320k | IL | SBC Internet Services | 4234C9DAE09775178111E8 C497425981E47C2DDD7 | Rockford | 3354552D-3231-2D30-8B68-73DC95907722E | µTorrent 3.1.2.0 |
| 942 | 99.88.57.212 | 2012.02.19 | 10:23:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | AR | SBC Internet Services | 4234C9DAE09775178111E8 C497425981E47C2DDD7 | Pine Bluff | 3254552D-3132-2D30-2A62-F17D66742211 | µTorrent 2.2.1.0 |
| 943 | 99.90.131.140 | 2012.02.05 | 1:00:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | OH | SBC Internet Services | 4234C9DAE09775178111E8 C497425981E47C2DDD7 | Columbus | 3354552D-3031-2D30-2F68-41C7A7C839CE | µTorrent 3.1.0.0 |
| 944 | 99.98.68.98 | 2012.03.31 | 2:17:00 AM | Lacuna Coil Dark Adrenaline (2012) 320k | AR | SBC Internet Services | 4234C9DAE09775178111E8 C497425981E47C2DDD7 | Conway | 3154552D-3538-2D30-0644-C7F13384EB02 | µTorrent 1.8.5.0 |

# SCHEDULE C

Case 2:12-cv-03868-FSH-PS  Document 1-1  Filed 06/25/12  Page 73 of 74 PageID: 89

Type of Work:        Sound Recording

Registration Number / Date:
                     SR0000693500 / 2012-02-02

Application Title: Dark Adrenaline - Lacuna coil.

Title:               Dark Adrenaline.

Publisher Number:   9981328 Century Media

Description:        Compact disc.

Copyright Claimant:
                     Century Media Records Ltd., Transfer: By written agreement.

Date of Creation:   2011

Date of Publication:
                     2012-01-23

Nation of First Publication:
                     United Kingdom

Authorship on Application:
                     Don Gilmore, pseud. of George Don Gilmore; Domicile: United
                        States; Citizenship: United States. Authorship: sound
                        recording.
                     Marco Coti-Zelati; Domicile: Italy; Citizenship: Italy.
                        Authorship: sound recording.
                     Cristina Scabbia; Domicile: Italy; Citizenship: Italy.
                        Authorship: sound recording.
                     Andrea Ferro; Domicile: Italy; Citizenship: Italy.
                        Authorship: sound recording.
                     Cristiano Migliore; Domicile: Italy; Citizenship: Italy.
                        Authorship: sound recording.
                     Maus, pseud. of Marco Biazzi; Domicile: Italy; Citizenship:
                        Italy. Authorship: sound recording.
                     Criz, pseud. of Cristiano Mozzati; Domicile: Italy;
                        Citizenship: Italy. Authorship: sound recording.

Rights and Permissions:
                     Century Media Records Ltd., 6 Water Lane, Camden, London,
                        NW1 8NZ, United Kingdom

Copyright Note:     C.O. correspondence.

Names:              Gilmore, George Don
                     Gilmore, Don, pseud.
                     Coti-Zelati, Marco
                     Scabbia, Cristina
                     Ferro, Andrea
                     Migliore, Cristiano
                     Biazzi, Marco
                     Mozzati, Cristiano
                     Maus, pseud.

Criz, pseud.
Century Media Records Ltd.

===================================================================================================